128

1  A. Yes, ma'am.
2  Q. So all the phone calls and such would be appropriate for
3  that period of time.
4  A. Yes, ma'am.
5        MS. WAYNE: Okay. I don't have any other questions.
6  Thank you, Mr. Williams.
7        THE COURT: Mr. Moorer.
8  (Brief interruption)
9                CROSS-EXAMINATION
10 BY MR. MOORER:
11 Q. Mr. Williams, are you familiar with 970 Ridgecrest here in
12 Montgomery?
13 A. No, sir.
14 Q. Did you ever know your father to own 970 Ridgecrest?
15 A. No, sir.
16 Q. Do you know anything about him selling that property to Leon
17 Carmichael?
18 A. No, sir.
19 (Brief pause)
20 Q. Would you characterize your father as a rich man?
21 A. No, sir.
22 Q. Would you, from your knowledge of him, know him to be
23 someone that would have $40,000 to buy a house?
24 A. Repeat your question, sir.
25 Q. Would you have known him to be a man who would have an extra

129

1  $40,000 to buy 970 Ridgecrest?
2  A. No, sir.
3  Q. Is he the kind of man who could stand to lose $31,000 on the
4  sale of a property to Mr. Carmichael?
5  A. Don't understand the question, sir.
6  Q. Is he the kind of man who could stand the loss of $31,000 in
7  a real estate transaction with Mr. Carmichael?
8  A. In what aspect are you talking about?
9        THE COURT: I think if you'd just rephrase your
10 question.
11       MR. MOORER: Yes, Your Honor.
12       THE COURT: If your father lost $31,000, would that
13 hurt him financially?
14       THE WITNESS: If he had $31,000, I'm quite sure it
15 would.
16 Q. (Mr. Moorer, continuing:) Now, you said Patrick Denton was
17 at the house when the man came out to change the locks on the
18 house.
19 A. Yes, sir.
20 Q. And to change the key code to the car door?
21 A. Yes, sir.
22 Q. Was this a company here in Montgomery that changed the
23 locks?
24 A. It was an individual.
25 Q. After the locks were changed, did somebody give Mr. Denton a

130

1  set of the keys to the house?
2  A. They could have easily made the keys themselves.
3  Q. No. My question is, did you see someone give Mr. Denton
4  keys to the house?
5  A. No, sir.
6  Q. Do you know if your father would have given keys to the
7  house to Mr. Denton?
8  A. No, sir.
9  Q. Prior to the arrest of the defendant, or your father, on the
10 17th of November, were there any hard feelings that you knew of
11 that developed between Mr. Denton and your father?
12 A. No, sir.
13 Q. It's a relationship that you would consider one of
14 friendship to some degree, correct?
15 A. Basically, a business relationship.
16 Q. Well, did Mr. Denton have rental properties?
17 A. I'm not sure.
18 Q. Did he have ones that y'all worked on that you know of? And
19 by y'all, I mean Williams Construction.
20 A. Maybe a couple.
21 Q. Where?
22 A. Say what, now?
23 Q. Where?
24 A. Ridgecrest.
25 Q. No. I'm talking about Mr. Denton. Did y'all ever work on

131

1  any rental properties that belonged to Patrick Denton?
2  A. We work on a lot of properties.
3  Q. Any that you knew to belong to Patrick Denton?
4        THE COURT: That you personally -- do you remember
5  working on any?
6        THE WITNESS: I could say yeah.
7  Q. Which ones?
8  A. I've done so many rental properties, it's hard to remember
9  that.
10 Q. Where?
11 A. Ridgecrest.
12 Q. Where on Ridgecrest?
13 A. I can't answer that question, sir.
14 Q. Ridgecrest is not a long street, is it?
15 A. Ridgecrest is a big neighborhood.
16 Q. Oh. You're talking about a neighborhood, not a street.
17 A. Right.
18 Q. Now, you talked about, when Mr. Teague was asking you
19 questions a minute ago, about several conversations that you
20 might have had between Mr. Williams, your father, and also with
21 Mr. Carmichael. Do you recall those questions?
22 A. Yes, sir.
23 Q. Now, you weren't party to every conversation that would have
24 occurred between your father and Mr. Carmichael on any cellular
25 telephones. Isn't that true?

**132**

1  A. Not every one.
2  Q. And there were times that Mr. Carmichael and your father
3  might have talked outside your presence.
4  A. Very rarely would he discuss business without me.
5  Q. No. My question is, there were times where your father
6  would be out of your presence and would engage in conversations
7  with Mr. Carmichael. Were there?
8  A. Yes, sir.
9  Q. And at the times he would be having conversations like that,
10  you wouldn't be listening in on another phone, would you?
11  A. No, sir, I being present. I'd be in his presence.
12  Q. How many rental properties would you say Mr. Carmichael had?
13  A. Around 30.
14      MS. WAYNE: Judge, I'm going to object to speculation.
15  If he has personal knowledge —
16      THE COURT: Do you know how many he has?
17      THE WITNESS: No, sir.
18  Q. Well, how many have you worked on that you can recall?
19  A. Around 30 or 35.
20  Q. Now, are you familiar with somebody by the name of Charlotte
21  Hensarling?
22  A. Who?
23  Q. Charlotte Hensarling.
24  A. No, sir.
25  Q. Steve Hensarling?

**134**

1  Q. On what account? Or do you know from what business these
2  checks would have been drawn on?
3  A. Usually a cashier's check.
4  Q. Cashier's check that you would get from, say, like a local
5  bank?
6  A. Yes, sir.
7  Q. In what other forms would you get paid besides cashier's
8  checks?
9  A. Very seldom we got cash.
10  Q. But you got paid in cash sometimes?
11  A. All on small jobs.
12  Q. So you got paid on small jobs in cash.
13  A. Yes, sir.
14  Q. And what's a small job?
15  A. Where we were patching a hole. About 50 bucks.
16  Q. Somewhere, 50, $100 range —
17  A. Yes, sir.
18  Q. — would that have been a small job? And of course, y'all
19  would be involved in repairs like that quite often, wouldn't
20  you?
21  A. Yes, sir.
22  Q. Now, do you recall the day your father was arrested?
23  A. Yes, sir.
24  Q. Were you and your father working on any repair jobs that
25  evening before his arrest?

**133**

1  A. No, sir.
2  Q. Gary George?
3  A. No, sir.
4  Q. What about an individual by the name of Montel or Martel
5  Watson?
6  A. No, sir.
7  Q. What about somebody whose street name is Cadillac?
8  A. No, sir.
9  Q. Whose real name is William Bolden?
10  A. No, sir.
11  Q. What about Valerie Carmichael? Are you familiar with her?
12  A. I'm not that familiar with her.
13  Q. You know who she is.
14  A. Yes, sir.
15  Q. What about Fred Thomas?
16  A. Fred who?
17  Q. Thomas.
18  A. The name sounds familiar, but I'm not sure who it is.
19  Q. What about Calvin Dudley?
20  A. No, sir.
21  Q. Are you familiar with somebody by the name of Sandra Jones?
22  A. No, sir.
23  Q. When you worked on Mr. Carmichael's rental properties, how
24  did he pay you?
25  A. Wrote us a check.

**135**

1  A. No, sir.
2  Q. Your father was arrested on a Monday, wasn't he?
3  A. Yes, sir.
4  Q. Were you working on some jobs on — or planning to work on
5  some jobs later that Monday or Tuesday?
6  A. Yes, sir.
7  Q. Where?
8  A. We had several jobs going on at the time.
9  Q. Where?
10  A. Everywhere.
11  Q. Specifically, where?
12  A. We had a couple of insurance jobs in Ridgecrest, a couple
13  jobs in Wetumpka at Emerald Mountain.
14  Q. Which one you went ahead and handled anyway, ultimately? You
15  got them done, ultimately?
16  A. Yes, sir.
17  Q. Nothing that he would have been indispensable to get done.
18  A. Explain your question, sir.
19  Q. You got the jobs done that you had to do on Monday and
20  Tuesday?
21  A. No, sir.
22  Q. I'm not saying that you got them done on the day that you
23  had planned to get them done, but did you ultimately complete
24  the work that you had to do on that Monday and that Tuesday?
25  A. Yes, sir.

136

1   Q. And did you complete it without the assistance of your dad?
2   A. Yes, sir.
3   Q. So he wasn't -- there was nothing that he was going to do
4   for you that it was indispensable to have him do.
5   A. It's hard to replace a man that wasn't there.
6   Q. But you were able to get the work done without him.
7        THE COURT: I think we've been through this.
8   Q. Did you talk with your dad that night about the things that
9   you had to do? And by talk with him, I mean talk with him over
10  the phone that night --
11  A. No, sir.
12  Q. -- about the jobs that you had to do on either that Monday
13  or Tuesday?
14  A. No, sir.
15  Q. And those jobs that you had to do that Monday or Tuesday,
16  were they jobs where you were going to be working on properties
17  of Mr. Carmichael?
18  A. Yes, sir.
19  Q. How many of the jobs that you were going to do were jobs
20  related to properties owned by Mr. Carmichael?
21  A. Approximately two.
22  Q. And I believe you listed about four or five jobs that you
23  were going to do that day?
24  A. I didn't say all for the same person. I said the jobs we
25  had. And I work for different contractors, not just one.

137

1   Q. Oh, okay. Now, I believe you indicated, when Mr. Teague was
2   asking you some questions, about your father's girlfriend and
3   all of that. You, of course, have been to your father's house
4   on numerous occasions, haven't you?
5   A. I'm not going to say numerous, but enough.
6   Q. Well, how often would you go there in the run of a week?
7   A. Maybe twice.
8   Q. How many times would you estimate you've been to your dad's
9   house?
10  A. Over the course of the years, maybe -- I guess --
11  Q. We're talking about 949 Ridgecrest now, are we not?
12  A. Repeat that, sir?
13  Q. We're talking about a duplex, aren't we, where your father
14  lived?
15       THE COURT: 949 Ridgecrest? Is that what you said?
16       MR. MOORER: Yes, sir. Yes, sir. It's --
17       THE COURT: You know where that is.
18  Q. I'm going to show you what we've previously introduced as
19  Government's Exhibit #7-D, as in Delta. Is this where your
20  father lived.
21  A. Could you bring it up a little closer, please?
22  Q. Sure. Tell me when you can see it. Can you see it?
23  A. I see it.
24  Q. Is that where your father lived?
25  A. No, sir. That don't look like the house.

138

1   Q. That doesn't look like the house where your father lived, on
2   this side here? And I'm pointing to, as you look at the
3   exhibit, the right-hand side.
4   A. There's several houses on that street look identical,
5   alike. So like I said, I can't really say.
6   Q. Does it look similar to the house your father lived in?
7   A. Maybe. I can't say.
8   Q. So you've been to the house several times, but you can't say
9   whether or not that looks like the house where your father
10  lived?
11  A. Well, if you've been on that street and you've seen all the
12  duplexes --
13  Q. Answer my question to you. Can you tell whether or not it's
14  similar to the house your father lives in or not?
15  A. Similar.
16  Q. And he lived in the house with Faith, his girlfriend, right?
17  A. No, sir.
18  Q. You don't know Faith to live there?
19  A. Sir?
20  Q. You don't know Faith to live there?
21  A. Can't hear you, sir.
22  Q. I say you don't know of a person named Faith living with
23  your father?
24  A. I know Faith.
25  Q. But you don't know her to live with your father?

139

1   A. She was living there.
2   Q. Oh, okay. Have you been there to that -- to Faith's house?
3   Have you been to Faith's house?
4   A. Yes, sir.
5   Q. Been inside the house?
6   A. Yes, sir.
7   Q. Where within the house have you been?
8   A. I didn't go through the whole house.
9   Q. I asked you, where within the house have you been?
10  A. Front room, kitchen.
11  Q. It's a small house, isn't it?
12  A. Yes, sir.
13  Q. And when you were there, have you ever seen what looks to be
14  a modification to the house in the bedroom area?
15  A. No, sir.
16  Q. Your father -- I believe you testified about his experience
17  as a drywaller. Does he also have experience in the field of
18  construction other than sheetrocking?
19  A. My dad is just a drywaller, subcontractor.
20  Q. Yes.
21  A. I'm the one experienced in the other fields of construction.
22  Q. Okay. Do you know your father to have carpentry-type
23  skills?
24  A. No, sir.
25  Q. Did he ask you to make any modifications to the place where

**140**

1  Faith lived?
2  A. No, sir.
3  Q. Have you ever known Patrick Denton to be involved in the
4  construction business?
5  A. I'm not sure.
6  Q. No. I'm asking you, have you ever known him to be, to your
7  own personal knowledge?
8  A. No, sir.
9       MR. MOORER: If I may have one moment, Your Honor.
10  (Brief pause)
11      MR. MOORER: I don't have —
12      THE COURT: No more questions?
13      MR. MOORER: I don't have —
14      THE COURT: Mr. Teague?
15      MR. TEAGUE: A couple, Your Honor.
16             REDIRECT EXAMINATION
17  BY MR. TEAGUE:
18  Q. Faith is not your mother, is she?
19  A. No, sir.
20  Q. And Faith's something of a sore subject with you, isn't she?
21  A. Yes, sir.
22  Q. Okay. And you don't hang out with Faith, because she's not
23  your mother.
24  A. No, sir.
25  Q. Now, tell the jury, didn't your mother die right around

**141**

1  November the 17th?
2  A. She died November the 18th. The next day.
3  Q. Okay. And they — they came and arrested your daddy at the
4  hospital —
5      MR. MOORER: Objection, Your Honor.
6  A. Yes, sir.
7      MR. MOORER: Objection, Your Honor.
8      THE COURT: Yes.
9      MR. MOORER: That's irrelevant, Your Honor. The day —
10     THE COURT: Overruled.
11  Q. You may answer these questions. Now, and you typically have
12  a wake and prepare for a funeral and that kind of thing when a
13  loved one, such as your mother, passes.
14     THE COURT: How is this relevant?
15     MR. TEAGUE: Well, he opened the door by asking, well,
16  did you get the jobs done, what were you going to do the next
17  day and all that.
18     THE COURT: Do you want to show what happened during
19  the period right after the job?
20     MR. TEAGUE: Yes, sir.
21     THE COURT: Overruled.
22     MR. TEAGUE: Thank you.
23  Q. You may answer these questions. What happened? Were you
24  able to go to work the next day and do what you normally would
25  have done with your daddy?

**142**

1  A. No, sir.
2  Q. Okay. Now, the — now, Williams — your Williams
3  Construction Company is not just a two-man firm, is it?
4  A. No, sir.
5  Q. Okay. How many men do you employ, say, at given times?
6  Give us a range estimate.
7  A. Around 15.
8  Q. Okay. And so you may have four or five working here on —
9  up in Elmore County at Emerald and you may have somebody down on
10  Ridgecrest.
11  A. Yes, sir.
12  Q. Okay. Now, there's been some — well, okay.
13     MR. TEAGUE: I believe that's all I have.
14     THE COURT: Ms. Wayne?
15     MS. WAYNE: I don't have anything else, Judge.
16     THE COURT: Anything else, Mr. Moorer?
17     MR. MOORER: No, Your Honor.
18     THE COURT: Thank you. You may step down.
19  Now, how many more witnesses do you have, Mr. Teague?
20     MR. TEAGUE: That's all I have, Your Honor. We rest.
21     THE COURT: I'm — you have none at all, period?
22     MR. TEAGUE: None at all.
23     THE COURT: You're through.
24     MR. TEAGUE: We rest.
25     THE COURT: Okay. Now, I'll excuse the jury at this

**143**

1  time, and then I want to ask you some questions.
2       See you back tomorrow morning at 8:30.
3       (Jury out at 5:47 p.m.)
4       THE COURT: Other than the defendant, how many
5  witnesses do you have?
6       MS. WAYNE: Eight.
7       THE COURT: Eight? And how will we progress through
8  the eight? I know the defendant may take a while, but what
9  about the other eight?
10      MS. WAYNE: The other I think are pretty quick,
11  to-the-point, rebuttal kind of witnesses, Judge.
12      THE COURT: Okay. Very good. Now, you said you might
13  have rebuttal.
14      MR. FEAGA: Yes, sir.
15      THE COURT: How many witnesses are we talking about?
16      MR. FEAGA: Your Honor, until they get through, I
17  can't —
18      THE COURT: No. I mean right now.
19      MR. FEAGA: Five or six, Judge.
20      THE COURT: Five or six rebuttal witnesses?
21      MR. FEAGA: Yes, sir. Possibly.
22      THE COURT: Will they take very long? Now, I don't
23  need to hear evidence twice.
24      MR. FEAGA: Yes, sir.
25      THE COURT: I assume this is all new evidence.

United States of America v. Leon Carmichael, Sr., and Freddie Williams        June 15, 2009

## 144

1    MR. FEAGA:  Oh, yes, sir.  I don't think they'll take
2  very long; but, you know, I can't anticipate cross, Your Honor.
3  This -- everything we've done in this trial has taken a little
4  longer than I thought.
5    THE COURT:  Right.  I need to be prepared.
6    MR. FEAGA:  Yes, sir.
7    THE COURT:  So I need to know whether there's a
8  likelihood we'll finish tomorrow or the day after or what.
9    MR. FEAGA:  I don't have any idea who they're calling,
10  Judge.
11    THE COURT:  I know who they're calling, but I'm trying
12  to get an idea of any rebuttal witnesses you know you're going
13  to call.
14    MR. FEAGA:  Yes, sir.  Well, if I knew when they
15  thought they would finish, then I could tell you whether we'd
16  get through.  But Judge, I don't even know when we'll get
17  started.
18    MS. WAYNE:  I just said I thought --
19    THE COURT:  She said she had about four or five witness
20  other than the defendant.
21    MR. FEAGA:  She said eight.
22    THE COURT:  I'm sorry.  Eight witnesses other than the
23  defendant.
24    MR. FEAGA:  How long will they take?
25    THE COURT:  You said you had rebuttal here.

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

## 145

1    MR. FEAGA:  Oh, yes, sir.
2    THE COURT:  So I'm just asking you about your rebuttal.
3    MR. FEAGA:  How long do I think rebuttal will take?
4    THE COURT:  Yes, as of now.  You may have more rebuttal
5  as a result of more witnesses.
6    MR. FEAGA:  Your Honor, I would think that, you know,
7  in a normal scenario -- but we've had so many objections in this
8  case.  I would say three hours in a normal trial.
9    THE COURT:  Okay.  Very good.
10    MS. WAYNE:  Judge, just so you have more of a feeling,
11  I think I can tell you that our witnesses other than
12  Mr. Carmichael would be about an hour.
13    THE COURT:  Okay.  Very good.  One other thing I would
14  like to take up with the defendant --
15    MR. FEAGA:  Your Honor, I didn't hear that.  She said
16  the whole --
17    THE COURT:  She said about an hour other than
18  Mr. Carmichael.
19    MR. FEAGA:  Other than Mr. Carmichael.  Okay.
20    THE COURT:  Okay.  The other thing I'd like to take up
21  is you made a challenge to the jury plan.  And I see your
22  written objection here to the jury plan, which basically talks
23  about how there's underrepresentation of African-Americans on
24  the plan.  I thought there was another reason that you gave,
25  because we excused someone, you thought, automatically, and you

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

## 146

1  wanted to challenge that excuse.
2    MS. WAYNE:  Right.
3    THE COURT:  I may be wrong, but I thought you said -- I
4  don't know if it was police officers or someone else.
5    MS. WAYNE:  Oh, Judge, I remember.  And it seems
6  like it was a long time --
7    THE COURT:  But it's not in your objection.
8    MS. WAYNE:  It was gender.  I think it was women were
9  underrepresented because of the fact --
10    MS. JAMES:  Children at home.
11    MS. WAYNE:  Right.  If they had children at home under
12  a certain age, I think under ten --
13    THE COURT:  And we automatically excluded them?
14    MS. WAYNE:  That's correct.
15    THE COURT:  That's what I wanted to know about.  Would
16  you confirm that in the morning, just to make sure --
17    MS. WAYNE:  I will.  But I'm sure that's what it was.
18    THE COURT:  That's what it was?
19    MS. WAYNE:  Yes.
20    THE COURT:  Thank you very much.  Okay, then.  Anything
21  else?
22    MS. WAYNE:  Judge, I have a question in terms of
23  closing, because I didn't hear the beginning of the case.
24  What's the limit on the time?
25    THE COURT:  You tell me how much time you need, and

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

## 147

1  then I tell you how much you have.
2    MS. WAYNE:  All right.
3    (Brief pause)
4    MR. FEAGA:  Your Honor, we'd like to have an hour and a
5  half total, an hour for our initial and 30 minutes for the
6  rebuttal.
7    MS. WAYNE:  Judge, an hour apiece.
8    THE COURT:  So you want two hours, and you want an hour
9  and a half.
10    MR. FEAGA:  Yes, sir.
11    THE COURT:  I'll let you know something in the
12  morning.  While we're here and before I forget it, I want to put
13  Mr. Williams under oath.
14    MR. TEAGUE:  Do you want him to come up there, Your
15  Honor?
16    THE COURT:  He can do it right there.
17    MR. TEAGUE:  Raise your right hand.
18    THE COURT:  Have you already been sworn, Mr. Williams?
19    MR. TEAGUE:  He is under oath.
20    THE COURT:  Okay.  Why don't you ask him the
21  appropriate questions, Mr. Teague.
22    MR. TEAGUE:  Okay.  Do you remember the first day you
23  were put under oath?  The Judge asked you to raise your right
24  hand.  You're still under oath.
25    DEFENDANT WILLIAMS:  Uh-huh.

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

148

1    THE COURT: You have to answer yes or no, Mr. Williams.
2    DEFENDANT WILLIAMS: Yes.
3    MR. TEAGUE: You can't say uh-huh, yeah, uh-huh.
4  You've got to say it. Now, if you would --
5    THE COURT: You may sit down if you would like. Can
6  you hear him, Risa?
7    COURT REPORTER: Not is he sits down, Judge.
8    THE COURT: Okay. You're going to have to bring him up
9  here, Mr. Teague.
10    MR. TEAGUE: Yeah. That would be good.
11    THE COURT: Okay. Just speak slowly. You can do it
12  right there, right there. Turn around and face her.
13    MR. TEAGUE: Turn around and face me, and this lady
14  will take down what we say. Put your hand down. Okay. You are
15  Freddie Williams, and you are the defendant in this case; is
16  that correct?
17    DEFENDANT WILLIAMS: Yes, sir.
18    MR. TEAGUE: And you retained me to be your attorney,
19  and I've been here with you the past week and a half.
20    DEFENDANT WILLIAMS: Yes, sir.
21    MR. TEAGUE: I've represented you since shortly after
22  you were arrested; is that correct?
23    DEFENDANT WILLIAMS: Yes, sir.
24    MR. TEAGUE: And you and I have talked about your
25  rights with regard to this case in the respect of whether or not

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

149

1  you testify as a witness on your own behalf. We've talked about
2  that, haven't we?
3    DEFENDANT WILLIAMS: Yes, sir.
4    MR. TEAGUE: Okay. And you understand that it's your
5  choice, your option, as to whether or not to exercise your right
6  to testify. It's not a decision made by me. It's a decision
7  made by you. Do you understand that?
8    DEFENDANT WILLIAMS: Yes, sir.
9    THE COURT: You do it with the advice of your lawyer.
10  That's fine if he does it with your advice. I assume
11  you've advised him.
12    MR. TEAGUE: Yes.
13    THE COURT: Okay.
14    MR. TEAGUE: Now, have you made a decision -- well,
15  after we talked about all the things involved, did you not make
16  the decision and advise me that it is your desire not to take
17  the witness stand and to be cross-examined?
18    DEFENDANT WILLIAMS: Yes, sir.
19    MR. TEAGUE: Okay. I believe that's all.
20    THE COURT: And you understand that you have a right to
21  testify if you want to?
22    DEFENDANT WILLIAMS: Yes, sir.
23    THE COURT: In your own case.
24    DEFENDANT WILLIAMS: Yes, sir.
25    THE COURT: Now, you've decided not to testify.

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

150

1    DEFENDANT WILLIAMS: Yes, sir.
2    THE COURT: Has anyone forced you not to testify?
3    DEFENDANT WILLIAMS: No, sir.
4    THE COURT: Or promised you anything if you did not
5  testify?
6    DEFENDANT WILLIAMS: No, sir.
7    THE COURT: And has Mr. Teague forced you not to
8  testify?
9    DEFENDANT WILLIAMS: No, sir.
10    THE COURT: Or threatened you not to testify?
11    DEFENDANT WILLIAMS: No, sir.
12    THE COURT: Okay. That's it. Thank you.
13    MR. TEAGUE: Thank you, Your Honor.
14    MR. MOORER: Your Honor, one more housekeeping matter.
15    THE COURT: Yes.
16    MR. MOORER: In the morning when we rested, we were
17  resting subject to some exhibits. I talked to Ms. Carnes this
18  morning, and she told me about one exhibit that we did not offer
19  that we identified that I should have. So in the morning, I
20  will put that on the record and offer it.
21    THE COURT: Okay. What exhibit is this?
22    THE CLERK: I won't be here in the morning. Would you
23  do it now?
24    MR. MOORER: Oh, okay. Well, if I can, I'll do it now,
25  Your Honor. It's Exhibit #26. This was one of the phone

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

151

1  records that we identified yesterday, but I did not offer it in
2  the course of the testimony or by -- I just omitted it. So I
3  offer Exhibit #26-B, Your Honor.
4    THE COURT: #26 is admitted.
5    THE CLERK: #26-B.
6    THE COURT: Anything else, Counsel?
7    MR. FEAGA: Your Honor, if I might right now, I have
8  not yet -- although we had a stipulation as to the authenticity
9  of the bank records and there's been significant testimony about
10  them, we took them back to re-mark them. And I did not actually
11  offer those 12 bank accounts. And I'd like to offer them into
12  evidence now.
13    MS. WAYNE: No objection.
14    THE COURT: Okay. They're admitted.
15    THE CLERK: The boxes? The boxes?
16    THE COURT: Counsel, one final matter while we're at
17  the end here, to discuss that jury -- are you okay, Sheila?
18    THE CLERK: I am now.
19    THE COURT: Okay. I wanted to discuss that jury
20  matter. There is a recent Eleventh Circuit case, United States
21  versus Henderson. I don't have the F.2d site, but it's dated
22  May 23, 2005. And it specifically addresses where a Court's
23  jury plan sort of categorically excuses a certain class. In
24  this case, it was law enforcement officers. But anyway, it
25  gives you the law on it. So --

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

152

1    MS. WAYNE: Henderson. Okay.

2    THE COURT: — It's something more recent than my own

3    opinion, and I just wanted to bring it to your attention. And

4    both sides should be aware of it. It's an opinion by Judge

5    Barkett. Thank you. And that's it.

6    (Evening recess at 5:52 p.m.)

7    * * * * * * * * * *

8    COURT REPORTER'S CERTIFICATE

9    I certify that the foregoing is a correct transcript

10   from the record of proceedings in the above-entitled matter.

11   This 20th day of September, 2005.

12

13

     RISA L. ENTREKIN, RDR, CRR

14   Official Court Reporter

15

16

17

18

19

20

21

22

23

24

25

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

154

| | | | | |
|---|---|---|---|---|
| 82:14 91:5,15 | arose 125:13 | attempting 52:15 | 117:16 120:18 | 50:13,17,21 |
| 93:6 99:19 | around 6:13 | attention 102:14 | 125:9 143:2 | 53:18 55:21 |
| 105:19 114:23 | 12:19,23 20:2 | 152:3 | 151:10 | 62:5 66:11 77:3 |
| 114:23 115:1 | 29:8 38:14,17 | attorney 1:18,20 | bad 14:11,15 | 83:24 85:2,2,23 |
| 120:19 124:3 | 56:6 92:23 | 1:22 2:2,4,7 | balance 25:3 | 85:24 89:9 90:5 |
| 125:12,13 | 103:20 112:3 | 51:13 56:20 | Baldwin 17:20,21 | 90:13 91:5,15 |
| 126:17 128:16 | 125:24,24 | 57:4 65:6 | 17:24 | 91:16 101:8 |
| 142:15,16 | 132:13,19 | 148:18 | bank 3:14 8:15 | 107:11 111:22 |
| 146:20 150:4 | 140:25 142:7 | Attorneys 1:18 | 41:24 45:3,3 | 117:7 118:24 |
| 151:6 | 148:12,13 | Attorney's 56:16 | 58:19 59:5 | 125:14 126:8 |
| anytime 125:13 | arrest 125:14 | attributable 74:9 | 60:12,18 63:10 | 134:25 147:12 |
| anyway 52:21 | 130:9 134:25 | attributed 120:17 | 63:16 79:20 | beginning 71:19 |
| 135:14 151:24 | arrested 35:10,14 | 120:18 121:3 | 80:10 81:5,10 | 95:12,21 146:23 |
| anywhere 42:24 | 39:12 124:24 | authenticity | 85:25 87:23 | behalf 48:5 91:14 |
| apiece 147:7 | 125:10 126:9 | 85:13 151:8 | 89:22,24 90:13 | 96:4 108:2 |
| apologize 63:19 | 134:22 135:2 | authority 56:17 | 90:19 93:17 | 149:1 |
| 64:24 86:4 | 141:3 148:22 | 88:5 | 99:8,10 134:5 | behind 69:10 |
| Apparently 51:5 | Ashley 72:11 | automatically | 151:9,11 | being 4:19 5:9 |
| appear 18:4 | aside 80:3 | 145:25 146:13 | banking 58:15 | 23:4 28:15 32:1 |
| 78:15 | asked 4:13 6:21 | automobile 44:1 | 59:10 60:15 | 33:18,19,23 |
| APPEARANCES | 16:10 27:5,12 | 111:16 | banks 62:9 | 40:11 44:5 |
| 1:15 2:1 | 27:17 32:24 | automobiles | Barber 74:4 | 58:11 61:20 |
| appears 90:3 | 54:17 70:21 | 77:8 | Barkett 152:5 | 66:23 77:16 |
| appreciate | 99:12,12,13,14 | available 53:9 | Barry 2:7 | 79:14,14 89:15 |
| 111:21 | 99:15 139:9 | 77:21 78:3 | based 9:20 21:15 | 92:13 93:13 |
| approach 12:25 | 147:23 | 98:10 | 53:9 67:3 78:14 | 95:6 96:4 |
| 71:11 72:21 | asking 28:24 | Avenue 2:3,7 | 79:9,12 81:5 | 132:11 |
| 99:23 | 30:11 32:11 | aware 6:2,23 | 98:13 100:7 | belaboring 79:24 |
| approached | 40:14 57:24 | 47:14,16 55:23 | bases 49:11 50:7 | belief 8:14 |
| 124:4 | 91:24 94:14 | 59:13,15 71:1 | basic 120:22 | believe 4:20,23 |
| appropriate | 123:16 131:18 | 74:18 97:22 | basically 50:14 | 19:6 55:22 56:6 |
| 128:2 147:21 | 137:2 140:6 | 98:18 104:23 | 50:18 67:15 | 56:10 105:17 |
| approximately | 141:15 145:2 | 118:19,23 125:8 | 120:21 121:19 | 109:6 113:15 |
| 14:19 61:9 71:4 | aspect 122:9 | 125:8 152:4 | 122:11 126:12 | 125:1 127:5,10 |
| 71:9 76:16 78:3 | 129:8 | away 37:24 80:4 | 130:15 145:22 | 136:22 137:1 |
| 118:7,13 120:13 | aspects 120:2,24 | 116:3 | basis 31:14 51:20 | 139:16 142:13 |
| 136:21 | assets 73:10,11 | awful 91:13 | 61:17 67:22,23 | 149:19 |
| April 11:20 | 73:14,14 77:6,7 | A-F-F-L-E-C-K | 73:14 | believed 19:14 |
| area 16:18 | 78:15 | 67:9 | bathroom 121:20 | Bell 111:13 |
| 102:14 139:14 | assigned 8:14 | | bear 11:9 | belong 131:3 |
| areas 122:20 | assist 44:20 | ____B____ | became 59:15 | belonged 131:1 |
| Argo 2:16,20 | assistance 136:1 | B 2:23 100:21 | become 29:6 | belongs 29:22 |
| 10:24,25 43:9 | Assistant 1:18 | 101:1,3 | 92:2 112:13 | 90:20 |
| 43:10,14,15,17 | assisting 50:4 | back 17:2,5 19:12 | 118:19 | Bench 100:1 |
| 43:18,23 44:20 | associated 77:12 | 27:11 30:13 | bedroom 139:14 | Benjamin 72:12 |
| 68:17,21 70:17 | 81:18 85:14 | 38:8 40:14 45:7 | before 1:12 4:1 | besides 134:7 |
| 70:21 72:20 | associates 2:5 | 45:8,13 49:8 | 4:13,16,25 7:9 | best 62:25 |
| 73:2 75:21,23 | 29:6 127:19 | 50:14 55:5 61:5 | 7:18 8:2,11,15 | better 101:8 |
| 76:4,19 78:24 | assume 9:5 19:9 | 68:13 71:7 | 19:22 23:18 | 105:11,11 116:7 |
| 80:23 99:3,16 | 30:21 33:6 | 73:22 89:21 | 26:9,13,20 27:7 | between 14:11 |
| argument 9:15 | 117:17 143:25 | 94:24 96:3,16 | 31:21,22 33:20 | 14:15 22:11 |
| 9:17 65:18,19 | 149:10 | 100:4 104:18 | 39:15 46:19 | 99:23 104:11 |
| arise 120:20 | attempt 99:9 | 111:19 116:2 | 48:23 49:5,6,12 | 120:17,23 121:1 |

United States of America v. Leon Carmichael, Sr., and Freddie Williams                June 15, 2005

130:11 131:20
131:24
**beyond** 16:10
36:7 65:12
**bifocals** 96:24
**big** 18:18 38:11
38:12,14,16
101:10 131:15
**bills** 30:25 31:2,3
31:5
**Birmingham** 2:3
44:4,12 46:7
**bit** 29:15 79:17
111:14 122:22
123:2
**black** 12:22 39:23
**block** 103:12
111:12
**blood** 14:15
**blouse** 92:2
**blue** 39:23
**bluntly** 63:12
**Bolden** 38:19,20
38:21 133:9
**books** 78:20
**booth** 25:14
**border** 96:2
**born** 104:17
116:13
**borrow** 98:15
**both** 48:16 96:23
98:8 112:23,25
152:4
**bottom** 5:4 6:17
77:2
**bouncing** 116:19
**boxes** 151:15,15
**break** 73:23
**breakdown**
74:25 75:4 76:2
76:3
**breath** 101:10
**Brick** 111:11
**Bridge** 23:16
**brief** 13:23 20:5
29:14 43:13
48:18 53:14
61:6 63:14
66:16 72:23
87:15 90:2
97:19 98:1
105:1 106:10
115:9 128:8,19

**briefly** 127:12
**bring** 4:15 11:2
25:2,5,14 54:25
68:10 70:12
137:21 148:8
152:3
**broke** 11:6
**broker** 23:11
**Brookwood**
118:10
**Bruce** 57:5
**Brunson** 2:2,2,15
2:17,18,20,21
2:22 6:5,6,10,21
7:11,14,22 8:4
8:12,22 10:9,17
10:24 21:7,9,25
22:4 25:19 29:9
34:6 36:3,6,22
42:2 43:2,3,8,9
43:11,21 46:25
47:2,3 48:2,3,8
48:12,14,16,20
50:15 52:6,9,22
55:9,11,15
58:23,24 60:24
63:25 64:4,17
64:20,23 65:3,4
68:9,11,16,20
70:16,20 71:11
72:17,21,24
75:20 78:23
80:15 83:18
92:24 93:1,5,21
94:25 95:4 96:6
98:24,25 99:2
99:18
**bucks** 134:15
**buddies** 111:21
112:13
**build** 78:21 98:11
**building** 23:13,15
23:16 24:2,6,8
29:18 40:8,16
77:7 107:16
108:25 120:2
**buildings** 107:25
**built** 23:18 24:5
39:15 79:14
108:20
**bunch** 120:15
**business** 12:1,2,3

12:4,5,13 13:18
15:19 17:4
19:12 20:7,8,9
23:25 25:1
26:21 29:6 32:4
32:5,6,7,17,25
33:1,2,17,18,24
33:25 34:2,4,5
34:11,15,16
35:6 56:2,10
57:3 58:3,8
60:16 61:17,22
77:6,15 81:16
107:22 108:1,10
112:7,8 114:5
117:19,24
120:21 127:19
130:15 132:4
134:1 140:4
**businesses** 33:3
34:17,20,20,21
58:5 59:13
60:15 74:5,15
**businessman**
30:23
**bust** 95:16
**busted** 94:23
**buy** 17:3 18:22
128:23 129:1
**buyer's** 33:6
**buys** 93:11

---
**C**
---
**C** 72:12
**Cadillac** 38:24
133:7
**calculated** 70:23
82:15
**calculator** 69:9
**calendar** 51:5
**call** 51:6,24
102:14 121:7,10
121:11,12
144:13
**called** 12:20,23
23:10 40:8
58:11 74:11
77:6 89:19
100:3,4
**calling** 100:15
144:9,11
**calls** 120:16,19
121:3,4 123:13

128:2
**Calvin** 42:17
133:19
**came** 10:9 23:8
39:25 70:6
75:11,14,15
82:6 87:22 88:8
88:24 110:19,22
110:24,25 111:3
111:23 125:25
126:12,15
129:17 141:3
**cancelled** 45:4
**cancer** 11:24
**capable** 78:16
**capacity** 90:23
91:25 93:10
**car** 12:19 111:19
126:12,22,23,23
126:24 129:20
**card** 45:5
**care** 22:13,17
**career** 44:12
**Carmichael** 1:6
1:21 2:2 12:7,14
13:11,14,17
14:18 17:11,12
19:7,22 22:8,24
22:25 23:3,4,10
23:12,14,16,17
23:22 24:3,5,6,9
24:12 25:17
26:3,8,10,13,15
26:20,24 27:2,4
27:9,16,16
28:23 29:1 30:5
30:7,15,20,23
30:25 34:22
35:2,11 36:16
36:18 37:2
38:18 39:15
40:20 41:24
45:6,15,25 46:3
46:6,16,17,23
47:21 48:5 54:4
54:9,13,16,21
55:25 56:10,21
57:1,6,8,12,21
58:3,7,21 59:6
59:16 60:11,14
61:8 62:3 63:15
66:14,15,18,19
71:1 74:18 75:7

77:21 78:2,4,12
78:16,19,21,25
79:4,8,14,18
82:7,12,20
83:21 84:18,22
88:5 89:4,6,7
90:24 92:22
93:5 95:3 97:1,5
97:13 98:10,11
100:4 113:16
117:14 118:5,6
118:7,21 120:7
120:18 121:7
122:16,25 123:9
123:22 127:19
127:24 128:17
129:4,7 131:21
131:24 132:2,7
132:12 133:11
136:17,20
145:12,18,19
**Carmichael's**
3:15 6:7,11 7:12
8:15 13:3 19:1
21:14 41:1 45:2
58:10 71:14,15
71:15 78:12
87:23 88:2,21
98:17 100:5
119:2 120:12
127:15 133:23
**Carnes** 150:17
**carpenter** 108:15
**carpentry** 104:12
109:1 120:3
**carpentry-type**
139:22
**cars** 126:19
**case** 1:5 6:15 7:2
7:17,20 8:8,14
12:7 18:5 31:18
35:2 44:21,22
49:11 52:13
53:1,2,9,11,12
54:18 62:5 65:9
65:13,21,23
66:14,20 67:5,6
67:8 83:16 84:8
84:10,17,25
87:17 91:1,2,4
91:11,16,22
92:6,14,18,21
93:20,22 97:13

United States of America v. Leon Carmichael, Sr., and Freddie Williams

June 15, 2005

156

99:6 101:16
117:13 120:9
123:20 125:10
145:8 146:23
148:15,25
149:23 151:20
151:24
**cases** 87:6 91:19
**cash** 14:20 24:11
24:14,22 25:1,1
25:7,9,10,11,12
25:13,14,17
26:5,8,13,19
27:4,8,17 28:1,5
31:11,12,15,17
32:1,4,5,7,21,22
32:25 33:2,19
33:24 34:1,2,3,4
34:20,23 37:24
53:9 58:7 59:5,8
59:10,13 60:4
60:14,18 74:11
74:16 75:4
76:15 79:12
80:3 81:21 82:2
87:22 88:8,9
90:19,24 91:13
92:13 93:6,12
97:1,1,5,14,16
98:14 134:9,10
134:12
**cashed** 31:14
**cashier's** 134:3,4
134:7
**cashing** 74:3
**categorically**
151:23
**caught** 37:23
92:1 94:17
95:17 96:3
**cell** 120:22
**cellular** 131:24
**center** 22:8,24,25
23:3,4,10,13,14
23:16,17,18
24:5,7,10,13
25:17 26:3,10
26:15,20,25
27:3,5,9,16
30:20,23,25
34:22 35:11
36:16 37:7
38:18 39:15

41:5 72:9 78:12
78:16,21,25
79:4,14,19
98:11
**certain** 77:6,10
81:7 112:23,25
146:12 151:23
**certainly** 5:17
24:14 25:18
41:2 52:16
**CERTIFICATE**
152:8
**certified** 46:6,7
**certify** 152:9
**chair** 101:4 116:2
**challenge** 145:21
146:1
**chance** 52:25
65:2,6,8 90:4
**change** 98:18
109:15 122:2
126:18,21
129:17,20
**changed** 129:22
129:25
**changing** 7:15
126:23
**characterize**
128:20
**characterized**
75:8
**charged** 35:15,16
35:17,18
**Charles** 2:14 22:1
22:6
**Charlotte** 16:7,14
132:20,23
**Chartoff** 1:22,23
**Chase** 23:11,12
23:19,20,23
24:6 29:15,17
29:19,24,25
31:3,3,6,7,19,22
32:19,20 33:24
34:1,2,3 39:15
40:12 74:3
**check** 9:13 27:11
27:12 31:6,24
32:2,21,21
33:20 34:20
48:17 58:12
74:3 76:11,14
133:25 134:3,4

**checking** 45:5
76:5,7,10 85:12
**checks** 31:14,15
31:15,16 32:19
33:23 34:3 45:4
58:15,17,19
59:3,11 60:17
74:12 79:22
134:2,8
**chief** 7:2,21 8:9
57:21
**children** 36:20,24
37:10,14,18
111:22 146:10
146:11
**choice** 149:5
**Chuck** 21:7,9,10
21:11,12
**church** 107:17,19
107:24 108:22
**churches** 107:16
108:2,3,20,25
**CID** 89:21 91:8,10
**Circuit** 53:4 66:1
67:7,8 151:20
**circumstances**
118:6 119:3
121:15
**citation** 65:25
**cited** 65:9,10,21
**City** 111:9
**claim** 15:10 48:3
**Clark** 1:17
**class** 151:23
**clear** 65:15 70:10
81:6 127:23
**clearer** 102:16
**Clearview** 101:15
101:20,21,22
102:4,20,23,25
103:4,7 116:15
**CLERK** 4:8 21:11
21:19,22 53:21
71:14 100:12
106:4 109:13,22
115:7 150:22
151:5,15,18
**client** 32:18
**close** 13:4 15:7
20:13,15 79:18
101:5 103:2
116:21
**closer** 137:21

**closing** 32:19
33:5,13 34:3
146:23
**club** 12:10 13:19
14:17 19:6,15
19:17 20:1,7,10
74:2,2,2 96:25
97:2,3,6
**clubs** 74:15
**code** 44:16,17
67:1 129:20
**codefendant**
117:13
**cold** 43:17
**collect** 22:10,14
24:16,22
**collected** 24:15
**collecting** 24:10
**collection** 61:21
**Colorado** 1:21
**column** 73:9 74:8
74:11
**com** 58:11,15,16
58:19 59:3,10
60:17
**come** 10:3 17:5
22:19 24:11,12
24:19 25:2,11
26:9,11,14 41:3
41:7,19 52:17
52:18 62:15
69:17,20 76:24
77:1 95:13 98:2
100:17 102:16
111:19,23 120:7
121:13,15
122:12 126:18
147:14
**comes** 4:16 9:19
35:3,4 53:18
67:19 68:4,6
102:20
**coming** 9:5 51:17
84:1 90:5
**commencing**
1:14 4:4
**comments** 75:13
**commercial** 60:3
123:3,5
**commission**
31:14,16 32:22
**committee** 52:3
52:5,24

**communicate**
122:8,9
**communication**
120:25
**communications**
120:22
**company** 23:10
29:17,19,21
31:22 33:13
38:22 40:8 57:8
58:10 73:11
104:22 108:13
109:4 111:11,12
112:2,5 113:2
117:5,7,9 124:4
129:22 142:3
**comparable** 5:21
**compare** 85:22
**Compass** 63:10
78:8 79:20
89:22,24 90:12
**complete** 135:23
136:1
**completely** 4:11
**computer** 2:9
31:22
**computers** 77:8
**concept** 58:9,12
58:13
**concern** 6:18
30:17,17 56:2
**concerned** 60:13
87:12
**concerning**
122:25
**concerns** 58:3,10
**concert** 25:9 26:6
26:7
**concerts** 22:13
24:23 29:7
**conclude** 93:23
94:1
**conclusions** 96:9
**concrete** 111:12
**conduct** 5:14
27:22 32:25
33:23 44:15
**confer** 127:7
**conference** 100:1
**confirm** 146:16
**confusion** 95:10
**connection** 18:5
**consider** 130:13

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

157

considering 5:10
consist 45:23
consisted 45:3
conspiracy 44:19
constitute 35:22
construct 78:16
  79:4
constructed
  78:25
constructing
  79:18
construction
  78:12 107:22
  118:15 119:6
  130:19 139:18
  139:21 140:4
  142:3
construed 36:2
consultant 44:1
contact 24:11
  35:3,4
contain 47:24
  76:20
contained 74:8
  81:4
containing 76:20
contends 66:24
Continued 2:1,20
  2:21 3:1 70:19
continuing 36:10
  47:3 129:16
contraband
  37:25
contractors
  117:3,3 136:25
contracts 22:10
  22:11,12 23:8,9
  24:1
controls 8:15
conversation
  62:15 124:12
  131:23
conversations
  67:12 120:23
  131:19 132:6,9
convincing 97:13
cooperating
  57:19
coordinate 22:11
  22:15 24:16
coordinating
  23:6,7
copies 6:7,11,17

6:18
copy 7:5 102:7
cords 119:9
corner 72:5
corporate 77:5
corporation 45:2
  45:24 54:11,17
  54:18 56:9,24
  57:23 61:14
  71:21 73:15
  76:3 77:6 78:2
  83:9,11
correct 18:18
  24:4,8 30:4 33:8
  39:13 42:23
  44:22 61:25
  62:24 65:22
  74:9 86:6 88:6
  117:17 118:24
  130:14 146:14
  148:16,22 152:9
correctly 57:5
  58:6
correctness 69:4
corroborates
  51:15
cost 77:11 78:21
  79:4,9
cost-of-goods-...
  76:24
counsel 4:8 47:9
  57:1,3 65:2
  66:11,20 151:6
  151:16
count 24:17
County 110:14
  142:9
couple 79:5 89:1
  113:19 127:16
  130:20 135:12
  135:12 140:15
course 25:4 28:9
  55:23 62:12,16
  62:23 67:12
  79:20 122:11
  134:18 137:3,10
  151:2
court 1:1,19 4:8
  4:10,11,15,17
  5:2,8,19,24 6:3
  6:5,9,20,24 7:7
  7:11,19 8:2,6,17
  8:23 9:8,15,24

10:2,13,18,22
  10:25 11:4,5,6
  11:12 13:1,22
  14:3 16:12 18:6
  18:8,15 20:4
  21:1,5,8,10,18
  21:24 25:20,22
  26:24 27:2,15
  27:24 28:25
  29:10,16 32:14
  33:1 34:9,13
  36:4,7,23 37:12
  37:15 42:3 43:2
  43:5,7,10,12,14
  43:16 46:11,13
  46:16 47:1 48:2
  48:6,11,13,15
  48:17,19,21,24
  48:25 49:2,5,6,9
  49:15,22,25
  50:3,6,12,13,24
  51:2,7,10,17,22
  52:3,8,17,23
  53:1,2,5,11,16
  53:19,25 54:2
  54:17,22,25
  55:3,8,10 58:23
  59:1,21,24 60:8
  60:10,25 61:2,5
  64:1,3,5,7,10,13
  64:19,21,24
  65:2,5,8,11,12
  65:18,21,25
  66:2,5,7,11,14
  66:18,20,23,24
  67:21 68:1,8,13
  68:15 69:12
  70:10,12,15
  71:12 72:19,22
  73:1 75:12,16
  75:19 80:17,19
  83:8,11,20 85:4
  92:25 93:4,7,23
  95:9,14 96:8
  97:20,23 98:24
  99:3,19,21
  100:2,11,14,20
  101:2,8 102:11
  103:14,16,23
  104:2 105:2,7
  105:19,21,23
  106:1,3,6,9,11
  106:13,15 109:7

109:9,12,14,17
  109:19,21,25
  110:2 113:16,18
  114:23 115:1,4
  115:6,10,12,14
  115:16 124:14
  124:17 125:2,19
  126:4,7 127:6,9
  127:11 128:7
  129:9,12 131:4
  132:16 136:7
  137:15,17
  140:12,14 141:8
  141:10,14,18,21
  142:14,16,18,21
  142:23,25 143:4
  143:7,12,15,18
  143:20,22,25
  144:5,7,11,19
  144:22,25 145:2
  145:4,9,13,17
  145:20 146:3,7
  146:13,15,18,20
  146:25 147:8,11
  147:16,18,20
  148:1,5,7,8,11
  149:9,13,20,23
  149:25 150:2,4
  150:7,10,12,15
  150:21 151:4,6
  151:14,16,19
  152:2,8,14
courtroom 16:24
  21:11 84:1
  100:12 106:4
  109:22 115:7
Court's 64:12
  151:22
credibility 92:8
  92:11
credit 45:5
criminal 44:15
  88:14 89:9 99:6
cross 2:13,15,19
  2:22 3:4,6,7
  14:3 109:7
  113:16,18 144:2
CROSS-EXAMI...
  14:5 26:1 61:3
  80:21 113:20
  127:13 128:9
cross-examine
  68:4

cross-examined
  149:17
CRR 152:13
CTR 91:14
cumulative 51:21
currency 24:11
  24:23 60:4
  76:12,17
current 24:9
currently 9:18
  22:7 107:5
cut 119:7
cylinders 126:18
  126:23
C-L-E-A-R-V-I...
  101:22

D

D 1:22
dad 116:12 117:8
  124:6 126:15
  136:1,8 139:19
daddy 116:13
  117:18 118:1,2
  120:18 121:4,7
  125:9,9 126:9
  141:3,25
daddy's 124:23
dad's 137:8
dairy 103:19
Dallas 110:14
damage 122:22
data 49:10,18,23
  50:1 70:5 84:2
date 83:12
dated 151:21
Davidson 20:10
day 7:15,15 20:12
  25:3 55:21
  83:13 113:12
  123:13 134:22
  135:22 136:23
  141:2,9,17,24
  144:8 147:22
  152:11
days 9:11,14
  82:22,23,24
  83:2,4,5
day-to-day 61:17
  61:23
deal 9:3 13:15
  64:15,17 74:8
  119:6 120:2

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

158

**dealer** 28:23 44:2
**dealers** 80:7,13
**Dean** 112:2,3,9
  112:12,20,23,25
**DeBARDELABEN**
  2:23 100:12,13
  100:14,19,20,21
  101:1,3,14
  116:20
**debts** 79:10
**decide** 9:2 37:13
**decided** 7:16
  122:6 149:25
**decision** 7:24
  8:10 149:6,6,14
  149:16
**deduct** 77:10
**deducted** 77:16
**deduction** 77:13
**deductions** 77:4
**deeds** 45:6
**deep** 101:10
**defend** 57:7
**defendant** 1:20
  2:2,7 3:8,15
  9:21 12:7 17:11
  35:2 36:18
  52:14 53:10
  54:9,13,16,21
  66:19,23 71:15
  83:16 95:18
  96:4 101:16
  108:4 110:16
  116:10 117:12
  130:9 143:4,8
  144:20,23
  145:14 147:25
  148:2,15,17,20
  148:23 149:3,8
  149:18,22,24
  150:1,3,6,9,11
**defendants** 1:7
  4:7 5:20 66:17
  72:18 73:17
  74:21 75:22,25
**defendant's**
  10:10 53:8
  67:13
**defending** 57:11
**defense** 4:20
  97:12 99:6
**Definitely** 13:22
**degree** 130:14

**delivered** 47:7
**Delta** 137:19
**denies** 93:13
**denomination**
  28:7,13,15
  107:18
**denominations**
  28:6
**Denton** 15:21,22
  15:23 16:1
  118:23 123:20
  124:4 126:19,25
  129:16,25 130:3
  130:7,11,16,25
  131:1,3 140:3
**Dentons** 119:3,12
  119:21
**Denton's** 118:22
  124:5
**Denver** 1:21
**department**
  111:9
**depending** 7:16
**deposit** 25:2
  27:17 45:4
  58:14 88:12,12
  90:19 91:24
**deposited** 76:15
  78:9 92:13
**depositing** 59:8
**deposits** 45:5
  76:4,10,11,12
  76:16 79:22
  90:19 91:13
  94:16
**depreciable** 77:7
**depreciation**
  77:4,17 78:1
**describe** 39:21
  125:23
**described** 28:14
**description** 44:8
  75:2
**desire** 149:16
**detail** 82:1
**detailing** 12:19
**determination**
  8:7
**determine** 10:19
  47:20 50:22
  52:15 58:4
  76:17 78:14,20
  79:8 81:10

**determined** 8:4
  49:5
**determines** 50:3
**develop** 58:14
**developed** 58:14
  130:11
**devise** 57:14
**die** 140:25
**died** 141:2
**difference**
  104:11 121:20
**different** 10:13
  22:14 24:16
  40:11 51:12
  52:19 59:18
  83:11 99:12
  118:17 120:2,24
  122:23 136:25
**difficult** 86:17
**dire** 2:20,21 68:2
  68:19 69:12,14
**direct** 2:13,15,17
  2:18,21,24 3:2,4
  3:6 11:15 17:10
  22:3 34:7 43:20
  55:14 70:19
  100:23 106:18
  110:6 115:20
**direction** 51:13
**directly** 124:8
**director** 22:8,9
  22:24,25 23:5,6
  24:11
**disclosed** 49:24
  50:2,7
**discovery** 4:21
  5:5,6,20,20,21
  7:10 44:21
  52:11 69:18
  83:15 84:14,17
  84:19 90:9
**discuss** 50:25
  132:4 151:17,19
**discussion** 57:18
  58:8,13 59:6
  119:24
**discussions** 58:6
**dispatcher** 38:22
**displays** 9:17
**disregard** 124:13
  124:17
**District** 1:1,2,13
  4:2

**DIVISION** 1:3
**divulged** 73:13
**document** 7:4
  58:11 69:24
  72:6 75:8,25
  97:5 102:6
**documents** 4:19
  4:22 5:3,9,11,11
  5:16,16,24 6:1,2
  8:3,5,7,8,11,13
  8:19,19,21 9:4,7
  10:1,3,5,10,11
  10:14,23 44:24
  52:16 57:17,24
  58:2 68:22 69:5
  69:5,8 71:16
  75:18 84:14
**doing** 32:23
  53:25 61:17
  90:23 107:13
  118:8,14 119:1
  121:14 124:4,6
  126:19 127:25
**dollars** 78:5,8
  79:7
**done** 46:10 56:21
  60:20 62:6
  103:25 117:23
  120:24 121:13
  121:19 122:7
  123:5,17 126:17
  131:8 135:15,17
  135:19,22,23
  136:6 141:16,25
  144:3
**door** 15:5,5,6
  17:6,6 19:20
  40:7 49:8 50:14
  102:1,22 103:7
  104:5,7 118:20
  119:4 123:22
  126:23 129:20
  141:15
**dope** 35:18,23,24
  94:23
**down** 21:2 23:15
  39:20 42:24
  43:7 49:15,25
  51:23 73:23
  76:21 77:1
  92:22 94:5
  95:17 99:21
  105:24 107:11

**109:10 142:9,18
  148:5,7,14,18
**download** 53:5
**drafts** 46:9 47:6
**draw** 96:8 122:10
**drawn** 96:12
  134:2
**drive** 39:21
  111:19
**driven** 96:4
**driver** 36:14,15
  36:19 39:5
  93:10,11 94:16
  95:17
**drivers** 42:8,12
**driving** 38:6
**drop** 111:19
**drug** 13:14 28:23
  37:25 62:13
  80:7,13
**drugs** 28:21,21
**drywall** 103:11
  103:16,17
  104:12 112:2,5
  112:16 113:6
  114:5 116:24,25
  117:10,10,18
  118:18 119:25
  120:1
**drywaller** 104:19
  139:17,19
**drywalling**
  103:13,15,18
  112:18
**Dudley** 42:17
  133:19
**due** 82:25 83:5,6
  83:7
**duly** 11:13
**Duncan** 72:12
**duplex** 137:13
**duplexes** 138:12
**during** 22:15 58:5
  61:8 62:9 63:15
  67:10,12 79:13
  80:2 88:8 98:10
  107:14 141:18
**duties** 24:9 44:14

_____ E _____

E 2:7
**each** 15:1 56:21
  71:24 72:10,14

United States of America v. Leon Carmichael, Sr., and Freddie Williams

June 15, 2005

159

74:9 76:19
77:11 121:12
**earlier** 5:3,13
8:24 21:19 44:9
47:16 78:25
87:18 89:3
98:14
**early** 16:5 125:24
126:2
**earned** 73:6
**earning** 26:5
79:13
**earnings** 62:19
62:19
**easily** 112:19
130:2
**Edmond** 18:12,14
18:15,16
**Edwin** 18:1,3,10
18:16
**effect** 50:5 62:18
95:1
**effort** 85:22
**eight** 143:6,7,8,9
144:21,22
**either** 13:9 37:7
59:22 105:4
119:12 136:12
**El** 37:23,24 92:1
92:22 93:12,13
94:5
**electrical** 119:9
**electricity** 123:23
**Eleven** 52:10
**Eleventh** 53:4
66:1 67:7
151:20
**elicit** 46:25
**Elmore** 142:9
**else's** 27:20
92:14
**Emerald** 135:13
142:9
**employ** 142:5
**employed** 22:7,8
43:24 46:6 93:9
93:11
**end** 40:2 76:20
79:15 83:14
123:12 151:17
**enforce** 44:18
**enforcement**
93:14 151:24

**engage** 5:13
132:6
**engaged** 108:1
**engagement**
56:12 59:16
**enough** 15:1,2,7
37:9 66:2
123:22 137:5
**enterprise** 81:16
**entertainers**
25:1
**entertainment**
12:12
**entire** 65:23
**entitled** 5:6,18
7:3,10 56:24
**entity** 56:21
**entranceway**
39:24
**ENTREKIN**
152:13
**entries** 73:23
74:1
**entry** 73:10
126:24
**equity** 114:18
**Eric** 12:16,17
13:10 21:16
**erred** 66:24
**escort** 106:6
**essentially**
117:23
**establish** 66:25
**establishes**
69:24
**establishing**
67:23
**estate** 129:7
**estimate** 47:20
70:23 71:6,6
76:14 113:5
137:8 142:6
**estimated** 79:3
**estimating**
118:11
**evade** 37:21
**evaluate** 47:9
76:4,11 77:20
77:24 78:6
79:21 92:8,11
**evaluated** 78:11
**evaluating** 70:21
78:1

**evaluation** 69:8
**even** 9:12 10:3
27:5 33:22
84:20 85:18
92:20 100:3
103:3 119:10
122:19 144:16
**evening** 12:11
19:18 27:10
53:21 134:25
152:6
**event** 15:9 22:12
23:8 24:20 27:9
27:13
**events** 22:11,15
22:15 24:12
27:22
**eventually**
116:15
**ever** 12:3 13:8,11
13:13 17:14,15
18:20,24 27:17
37:2,5 38:10,14
39:4,11 40:20
41:1,3,7,10,15
41:19,21 42:4,9
42:19,22,24
60:19 63:15
91:5,7,10,11,15
99:3,6 101:8
108:11 110:15
111:23 117:23
124:4 128:14
130:25 139:13
140:3,6
**Evergreen**
110:23,25 111:1
**every** 7:15 28:7
28:13,15 88:11
113:12 114:9
121:9 131:23
132:1
**everybody** 8:10
53:6
**everything** 22:17
24:17 82:15
84:24 120:4
144:3
**Everywhere**
135:10
**evidence** 44:24
49:7,19 50:13
67:3 72:18

83:22 84:24
89:23 93:2 95:1
95:2 96:9,10,11
100:8 143:23,25
151:12
**exactly** 19:4
70:24 89:15
92:4
**examination**
11:15 17:10
22:3 43:20
55:14 68:19
69:14 70:19
99:1 100:23
106:18 110:6
115:20 140:16
**examined** 78:20
91:12
**examining** 9:16
10:19
**example** 22:12
22:18 25:2
77:13
**examples** 121:18
**except** 16:10
89:19 118:1
**exception** 57:10
**exchange** 8:11
**excluded** 146:13
**excuse** 50:24
64:25 85:24
88:1 89:10
96:18 116:1
125:3 142:25
146:1
**excused** 21:4
145:25
**excuses** 151:23
**exercise** 149:5
**exhibit** 3:11,12
3:15 21:14
72:18 73:3,17
74:22 75:22
76:1,8 96:17
102:9 137:19
138:3 150:18,21
150:25 151:3
**exhibits** 71:15
150:17
**expect** 7:14
**expected** 86:23
103:20
**expense** 77:17

**expenses** 24:23
24:25 68:23
70:1,2 76:25
77:12 81:18
**experience** 62:21
69:2 98:13
139:16,17
**experienced**
122:3,5 139:21
**expert** 49:11,12
50:7 53:8 67:10
67:14
**experts** 49:13,17
50:8 67:2,4,6,17
68:3 120:6
**explain** 4:12,12
46:9 51:17
135:18
**explained** 58:13
58:18 59:18
**exposed** 85:6
**extension** 83:6
**extensive** 119:25
**extra** 128:25
**E&E** 12:23
**E&P** 12:20

_____

**F**

**F** 1:16
**face** 148:12,13
**facilitate** 13:14
**fact** 5:10 8:12
23:15 25:16
33:22 55:24
57:25 81:15
89:18 91:23
93:9,15,18
94:22 119:4
146:9
**facts** 49:10,18,21
49:23 50:1,6,19
50:20,21,23
53:8 82:6,14
91:11 92:8,12
92:14,18,20
93:22,24 94:1,4
94:5,17 95:19
**failing** 87:7
**fair** 122:15,24
123:12
**Faith** 20:17,19,21
124:21 125:1,2
125:3,9 138:16

138:18,20,22,24
140:1,18,22
**Faith's** 139:2,3
140:20
**fall** 74:5 109:11
**fallacious** 68:5
**false** 82:16 86:8,8
87:10
**familiar** 16:7
20:17,19 30:22
58:12 128:11
132:20 133:11
133:12,18,21
**familiarity** 34:11
34:14,17 36:10
**far** 14:10 34:6
84:23 87:12
100:3,8,9 116:3
120:23 121:1
122:11
**fashionable**
122:19
**fast** 92:16
**father** 127:18,24
128:14,20
129:12 130:6,9
130:11 131:20
131:24 132:2,5
134:22,24 135:2
137:13,20,24
138:1,6,9,14,23
138:25 139:16
139:22
**father's** 137:2,3
**Feaga** 1:17 2:15
2:21,22 3:4 9:2
9:8,9,17 25:22
25:23 26:2
27:15,25 29:13
29:17 34:8,10
36:5,9,10 43:1
46:19 47:22
48:21,22 49:1,3
49:10,16,23
50:1,10,16 51:9
51:19 52:1,16
53:1,3,7 61:11
65:7,10,14,20
65:23 66:1,13
66:21,21,22
67:20,22 68:7
68:12 69:13,15
70:8,11 75:9,13

78:17 80:19,20
80:22 83:19
85:5 86:3 92:16
93:3,8,25 95:2,6
95:11,15,22,23
96:15,21 97:20
97:21,24 98:22
99:12,19,20
100:7,10 105:21
105:22 109:8
113:19,21
114:22 143:14
143:16,19,21,24
144:1,6,9,14,21
144:24 145:1,3
145:6,15,19
147:4,10 151:7
**federal** 56:11,14
56:18
**fee** 98:7
**feel** 15:2,4,8
**feeling** 145:10
**feelings** 14:11
130:10
**fees** 22:10
**fellow** 12:22
**felt** 62:17
**few** 17:25 20:6
22:20,22 105:13
117:16 119:5
120:13,14
**field** 49:14,17
67:4 139:17
**fields** 139:21
**figure** 70:25 73:9
76:21,24,25
77:2
**figures** 74:8 82:6
82:14 86:11
**file** 6:19 9:11
85:12 86:23
87:7
**filed** 6:12,14,23
8:13 9:11 45:17
47:8,14,16 48:4
72:3 82:22,24
83:2,6,24 85:8
85:10,11,17
**filing** 45:20 47:4
71:25
**final** 8:10 151:16
**financial** 30:22
67:13 68:23

98:15,17
**financially**
129:13
**financial-type**
45:7
**find** 85:13 90:22
92:14 93:14
108:15 121:21
**finding** 9:13
**fine** 54:1 55:19
149:10
**finish** 144:8,15
**finished** 60:22
**firm** 142:3
**first** 5:1,16 17:3
24:2 26:6 50:21
52:7 53:11
73:17 103:11,12
104:7 112:5
114:12 118:4,6
121:10 147:22
**firsthand** 47:25
48:4 70:7
**fiscal** 83:14
**fish** 17:3,4,5
18:21,23 19:13
**five** 108:19
136:22 142:8
143:19,20
144:19
**fives** 28:8
**flat** 98:6
**flea** 74:3,19 89:4
89:6,7 99:13
**Fleming** 12:11
16:2
**float** 97:10
**Florida** 17:4 96:2
**flow** 58:7 60:14
79:12
**Floyd** 53:3 66:23
**focused** 96:21,23
**folks** 101:12
124:6
**follow** 70:13
**following** 4:1
**follows** 4:6 11:14
22:2 43:19
55:13 66:10
68:18 70:18
100:22 106:17
110:5 115:19
**forced** 150:2,7

**foregoing** 152:9
**forget** 147:12
**forgetting** 14:1
**form** 3:17,18,20
3:21 45:24
71:22 79:25
**forming** 49:14,17
50:9 67:17
**forms** 134:7
**forth** 24:10 77:1
120:19
**forty-two** 94:17
**forward** 50:21
100:17 101:4
116:2
**Foster** 46:18
72:12
**found** 76:7 120:8
**foundation** 75:11
78:18,22
**founded** 108:22
**four** 6:7,7,8
108:19 136:22
142:8 144:19
**Fourteen** 122:1,2
**frame** 56:7 61:12
88:8
**Franklin** 9:16
**Fred** 41:21,21,23
41:25 42:1
133:15,16
**Freddie** 1:6 16:22
17:2,6 101:16
101:23,25
102:17 103:6,21
104:18 108:5
109:3 110:17,19
110:21 112:11
112:16 114:9,14
114:14 116:11
117:10 148:15
**free** 21:5 59:11
64:3,10
**Fresh** 74:4
**friend** 29:5
**friends** 13:17
29:6 127:21,21
**friendship** 13:18
130:14
**from** 4:22 6:19
9:19 12:10,10
14:10,17 15:15
16:8,14,17 17:3

18:23 19:6,20
23:7,14,24 24:6
24:24 25:14,14
26:9,11,14,19
26:21,24 27:2,4
27:8 28:1,7 29:7
31:6 34:3 35:24
37:24 40:6,11
45:9,13 55:5
59:7 60:20
65:24 67:6,8,24
69:17,20 70:6
71:2 72:8 73:6
75:7,11,14,15
76:21 77:10
81:15 82:6,9
84:22 88:9 92:2
95:3 96:2,9,12
97:2,6 98:15
102:23 104:17
105:22 109:8
110:14,21,22,24
110:25 111:4
113:18 116:19
120:5,6 122:9
127:18 128:22
134:1,4 152:10
**front** 40:5 75:1
77:3 89:15
139:10
**fuel** 77:1
**Fuller** 18:1,3,10
18:12,15
**fully** 7:16
**funds** 62:22
**funeral** 141:12
**furnished** 7:20
10:16
**furniture** 77:8
**further** 20:23,25
25:19 29:13
43:1,3 46:19
55:13 58:14
60:24 63:24,25
64:8 70:18
75:10 80:15
98:22 99:18
114:24 121:22
**F.2d** 67:9 151:21
**F.3d** 53:3

_____
**G**
_____

**G** 2:5

United States of America v. Leon Carmichael, Sr., and Freddie Williams

June 15, 2005

161

| | | | | |
|---|---|---|---|---|
| **Gary** 16:17 133:2 | 46:9,19 47:1 | **gospel** 26:7 | 79:6 147:5,9 | 60:22 67:24 |
| **gather** 14:10 | 50:10 55:5,10 | **gotten** 43:17 | 148:19 | 78:24 79:2,16 |
| **gathered** 67:5 | 59:1,24 60:17 | 65:16 | **hall** 43:11 66:6 | 87:18,24 89:20 |
| **gave** 4:11 69:23 | 61:5 64:3,10 | **government** 1:16 | **hand** 114:12 | 89:20 90:12 |
| 69:25 78:19 | 65:12 68:15 | 5:6 7:21,23 8:9 | 147:17,24 | 94:4,17 95:25 |
| 82:12 84:1 | 83:4 90:24 | 10:6,8,16 21:15 | 148:14 | 120:5 |
| 93:18 94:14 | 93:12 96:11 | 45:10 52:11,11 | **Handbook** 66:1 | **hearing** 49:13 |
| 95:7 98:19 | 97:4,23,23 | 56:11,14 57:8 | **handle** 22:13 | **hearsay** 9:21 |
| 145:24 | 100:4,18 103:20 | 57:17,19,23 | 25:11 | 46:24 47:24 |
| **gender** 146:8 | 104:1 106:8,15 | 58:1 66:24 | **handled** 135:14 | 48:6,7 52:13,19 |
| **general** 70:25 | 114:9 115:24 | 74:21 83:15 | **handling** 25:16 | 58:22,23 66:25 |
| 76:14 117:3 | 119:5,11 121:8 | 84:13 96:17 | 58:16 65:6 | 67:2 |
| **generally** 47:20 | 121:22 122:2 | 99:4 113:18 | **hang** 140:22 | **held** 100:1 |
| 71:20 77:20 | 126:7,11 137:6 | 120:15 | **hanging** 103:13 | **help** 23:24 35:12 |
| **generate** 74:16 | 139:8 141:24 | **government's** | 103:15,17 | 79:16 109:10 |
| **generated** 26:19 | **goes** 5:12 20:21 | 3:12 7:17 71:13 | **happen** 11:10 | 114:9,10,16,17 |
| 78:2 79:12 | 49:20 | 72:17 73:2 76:7 | 22:11,16 | 114:19,20,21 |
| 97:14,16 | **going** 7:4,12,20 | 90:8,9 102:9 | **happened** 23:8 | **helped** 97:13 |
| **generating** 81:19 | 8:4 9:21 10:2,6 | 137:19 | 39:19 126:25 | **Henderson** 3:2 |
| 116:10 117:13 | 10:20,22 11:6,7 | **Graham** 2:4 | 141:18,23 | 106:2,3,4,5,6,9 |
| **George** 16:17 | 12:19 13:2 16:9 | **grand** 56:18,18 | **hard** 112:18 | 106:12,13,14,16 |
| 89:24 90:12 | 18:6 19:14 28:7 | 57:15 | 130:10 131:8 | 106:20 109:10 |
| 133:2 | 35:11 46:22,25 | **grandparents** | 136:5 | 151:21 152:1 |
| **gets** 29:19 35:2,4 | 47:22 48:24 | 118:22 | **Hardwick** 2:18 | **Henry** 112:2,3,9 |
| 92:1 | 50:13,19 51:9 | **grandson** 123:21 | 51:2,8 52:5,24 | 112:12,20,23,25 |
| **getting** 4:22 5:11 | 51:11,20 53:17 | **Gravel** 40:18 | 53:13,23 54:1,4 | **Hensarling** 16:8 |
| 7:9 22:12,13,14 | 55:5 58:5 60:6 | **Great** 53:2 | 54:6,12,23,24 | 16:14 132:21,23 |
| 49:8 119:7 | 61:6 69:16 75:9 | **green** 74:12 | 55:4,7,12,18 | 132:25 |
| 120:24 122:3,10 | 84:24 92:16 | **gross** 70:24,25 | 58:22 59:3 61:5 | **her** 36:17 37:21 |
| **girlfriend** 124:23 | 100:2 101:4,12 | 71:4 73:6,8,9,18 | **hard-working** | 37:24 40:22 |
| 137:2 138:16 | 102:7 111:8,11 | 73:20 74:22 | 113:13,14 | 63:5 90:25 92:1 |
| **give** 5:3,20,20 8:9 | 111:17,18 | 75:22 76:20,21 | **hat** 89:21 | 92:23 93:15,17 |
| 8:20 10:6,7 | 114:17 117:17 | 76:22,24 77:18 | **having** 4:13 8:14 | 93:18 94:24 |
| 32:21 44:25 | 119:15,15 | **groundwork** | 9:2,6 11:13 22:1 | 95:1 125:1,6,6 |
| 45:15 62:25 | 120:18 122:8,12 | 67:11 | 43:18 53:21 | 133:11,12 |
| 70:24 94:24 | 127:3 132:14 | **growed** 117:24 | 55:12 68:17 | 138:25 148:12 |
| 105:3 114:12 | 135:8 136:3,16 | **Gs** 74:2 | 70:17 74:18 | **hesitating** 32:9 |
| 121:18,18 | 136:19,23 137:5 | **guess** 30:2,10 | 78:7 96:24 | **hey** 111:17,20 |
| 129:25 130:3 | 137:18 141:16 | 31:7 32:5 35:23 | 100:21 106:16 | 116:7 |
| 142:6 | 144:12 148:8 | 36:1 40:15 | 110:4 115:18 | **He'll** 121:11 |
| **given** 4:19,25 | **gone** 36:7 69:10 | 64:14 137:10 | 127:24 132:9 | **highly** 83:19 |
| 7:21,23 8:23 | 81:5 | **Gunn** 79:1 | **Haynes** 103:11 | **him** 6:6,21 9:16 |
| 33:20 65:20 | **good** 10:18 15:1 | **guy** 16:4,20 38:15 | **head** 66:19,22 | 9:22 12:9,10,10 |
| 85:24 97:12 | 47:1 53:19,21 | 93:14 123:20 | **hear** 38:16 41:10 | 14:9,13,16,18 |
| 130:6 142:5 | 53:24 54:25 | 126:18,19 | 41:15 55:5 | 14:19 15:2,5,8,8 |
| **gives** 31:7 151:25 | 55:9,16,17,20 | **GX** 102:9 | 67:19 100:2 | 15:10 16:17 |
| **giving** 95:1 | 101:13 104:6 | **gym** 12:22,23 | 138:21 143:23 | 17:8,25 19:23 |
| **go** 9:13 17:4 18:8 | 108:15,15,16,17 | | 145:15 146:23 | 23:24 29:3 |
| 18:18 21:5 | 111:5,5,21 | _____ | 148:6 | 34:10 35:8,9,12 |
| 22:16,16 30:12 | 112:18 113:25 | **H** | **heard** 4:1 38:10 | 35:13 36:19,21 |
| 32:18 33:5 | 120:7 127:15 | **H** 1:12 4:2 | 38:12,12,15,17 | 36:24 37:9,17 |
| 35:10 40:6,14 | 143:12 145:9,13 | **Habitat** 114:15 | 39:4 42:19,19 | 37:20 39:2,12 |
| | 148:10 | 114:18 | 42:22 52:6 | 46:22 51:6,20 |
| | | **half** 23:1 31:20 | | |

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104 334-240-2405

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

51:24 54:22
55:5,25 57:2,2
59:9 60:17 62:1
62:2,8,12,16,23
62:25 63:6,16
63:19 68:1,4,8
78:19 84:6
87:18 91:25
95:6 101:18
103:8,12 104:1
104:13 108:7,9
108:15,18,19
111:6,7,22
112:12 113:3,4
113:6,11 114:10
114:12,17,20,21
120:25 121:14
121:16 123:9,10
124:7 125:17
126:25 127:25
128:16,22,22,25
129:13 136:4,6
136:9,9 140:6
147:14,20 148:6
148:8 149:11
himself 114:16
hired 44:20 61:13
84:6,8
history 32:1
hoard 98:14
hoards 80:3
hold 34:15
holds 67:10
hole 134:15
Holes 122:22
Holley 20:21
125:1,2,3,4
home 146:10,11
homes 29:20
honor 4:16 5:4,14
5:17 6:6,12,25
7:10,14,22 8:12
8:22 9:1,9,18,23
10:9,21,24
12:25 14:4 16:9
20:24 21:13,25
25:19,21 29:9
34:6,8 36:3,22
42:2 43:1,3,6,9
46:19 47:2,22
48:3,8,16,20,22
49:3,20 50:15
50:17 51:19

52:2,6,22 53:7
53:24 55:11
58:20,24 60:6
61:1 63:13,25
64:4,6,9,12,18
64:23 65:4,7,14
65:23 66:4,13
66:22 67:20
68:11,12 70:8
70:16 71:11
72:17,21,24
75:9,20 78:17
78:23 80:16,18
83:18,19 86:3
92:24 93:3,21
94:25 95:2,5
96:6 97:21
98:23,25 99:20
100:16 102:7
105:3 109:8,24
113:17,19
114:25 115:11
115:15 124:11
124:15 125:3,16
126:1,1 127:8
127:10 129:11
140:9,15 141:5
141:7,9 142:17
142:20 143:16
144:2 145:6,15
147:4,15 150:13
150:14,25 151:3
151:7
Honorable 1:12
4:1
hospital 141:4
hour 145:12,17
147:4,5,7,8
hourly 98:6
hours 145:8
147:8
house 17:6,6,14
17:15 18:20,21
18:22,24 19:1
102:22 118:8,9
118:14,15 119:2
119:6 124:5
125:13 126:12
126:16 128:23
129:17,18 130:1
130:4,7 137:3,9
137:25 138:1,6
138:8,9,14,16

139:2,3,5,7,8,9
139:11,14
household 15:19
housekeeping
150:14
houses 29:20
138:4
Huh 110:23
Humanity 114:15
114:18
hundred 78:8
96:3 97:9
hundreds 28:7,8
Huntsville 16:8
16:15
hurt 129:13
_____
I
Idaho 95:25 96:2
idea 41:24 70:5
74:12 144:9,12
identical 138:4
identification
13:2
identified 40:11
150:19 151:1
identify 13:5
71:16 74:22
ill-gotten 62:22
Immediately
103:4 105:6
important 97:14
inaccurate 86:15
98:20
inadmissible
46:24 49:5,24
50:2,6
Inc 56:4 57:22
59:17 62:10
63:1,3,8,19,20
74:6
incident 99:15
include 74:1
included 45:12
71:6 75:3
including 25:9
income 6:7 43:25
47:4,20,23
59:25 60:2
62:20 68:21,23
69:6,23,24
70:22,24,25
71:4,22 73:6,14

73:23 74:2,9,22
74:25 75:14,17
75:22 76:20,20
76:24 77:2,5,10
77:12 78:14
81:7,19 82:19
86:13 99:9,10
Incorporated
71:22
independent
82:10
INDEX 2:11 3:1
3:11
indicate 120:16
indicated 6:18
13:7 137:1
indicates 93:2,5
indicating 72:3
indicator 72:2
indicted 62:5
indispensable
135:17 136:4
individual 15:21
36:11 93:18
95:18 129:24
133:4
individually 57:1
individuals 80:6
80:9,13
inference 49:11
49:19 50:3
inferences 49:18
96:12
inferred 49:3
information 9:19
9:21 46:23 47:9
47:24 48:23
50:8 57:19
65:15,17 67:5
67:13,17,23
68:2,3 69:16,19
69:23,25 81:1,4
81:13 82:5 84:5
84:12,22 85:3
85:23 86:6 87:3
87:10
initial 56:12
59:15 147:5
innocent 35:12
35:14,20 37:9
inside 139:5
instance 7:3
56:25 81:24

121:18 123:9
institution 58:15
59:10
institutions
98:15
insurance 135:12
intend 5:17 7:1
intended 7:9
83:22
intends 4:20
interacting 46:22
interest 74:18
89:7
interests 52:18
52:18,20,20
Internal 6:14,15
44:6,16 69:6
72:3,6
interpose 46:20
interpret 54:19
interrupt 126:2
interruption
128:8
interstate 67:1
introduce 4:24
10:21,22 13:9
13:11,13 83:22
introduced 52:12
58:9 89:23
120:15 137:18
introduction
5:15
investigate 44:18
69:10
investigated
87:7
investigation
56:11 57:9 58:5
60:22
investigations
44:15
investigative
80:10
investigator
88:15
involved 25:8
45:20 71:24
81:16 87:6
134:19 140:3
149:15
irrelevant 86:3
141:9
IRS 6:10,15,18,19

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

163

8:13,13 44:13
47:14 60:20
69:2 80:2 86:21
86:24 87:7
89:21 91:8,10
98:13
**issue** 8:17 9:8
25:16 49:21
51:25 52:6 65:3
97:17
**issued** 56:13
57:15
**issues** 9:25
**issuing** 56:15
**item** 7:2 69:10
77:18
**items** 45:4 59:8
68:22 69:9
73:23 77:11
81:7 88:12
_____ **J**
**James** 2:4,5,13
2:23 4:14 11:7
11:11,16 12:25
13:20,24 16:9
18:4 20:25 21:3
21:4,6,13
100:12,13,21
101:1,3 116:20
146:10
**Jimmy** 42:19
**job** 44:8,10
111:10,25 112:2
112:12 114:12
119:14 121:8,8
134:14,18
141:19
**jobs** 31:25 134:11
134:12,24 135:4
135:5,8,12,13
135:19 136:12
136:15,16,19,19
136:22,24
141:16
**JOHNNY** 2:18
55:12
**Jones** 36:11,12
36:13 37:3,10
37:23 92:22
93:6 94:4,8,23
95:4 133:21
**Joseph** 38:25

39:3,6
**Judge** 1:13 4:2,14
13:20,21 51:4
52:4,24 53:12
53:15,23 54:1,3
54:4,6,12,22,24
55:4,7,7,18
58:21 59:3 61:5
64:2 97:25
99:23 100:18
103:25 105:20
106:14 132:14
142:15 143:11
143:19 144:10
144:16 145:10
146:5,22 147:7
147:23 148:7
152:4
**July** 84:9,11
**June** 1:14 4:3
26:4,6,9,14 27:5
**jurors** 11:4
**jury** 1:10,13 2:20
2:21 4:3,5,12,15
4:16 11:2,3,5
32:3,6,24 33:19
33:24 35:1 36:6
37:8 44:25 48:9
50:2,4,7,13,17
50:24 51:1,17
53:18 55:1,2,3
56:18,18 57:15
64:24 65:1 66:9
68:9,10,14,18
70:12,14 84:4
87:22 89:14,14
90:13 93:3,23
94:1 96:8,14
97:13 100:25
101:23 107:7,13
110:19 113:6
118:4,5,24
119:21 120:5
121:18 123:19
124:13 125:22
126:11 140:25
142:25 143:3
145:21,22
151:17,19,23
**jury's** 55:23
127:23
**just** 4:18 6:4,6,13
6:18 7:7 9:13

11:8 13:20
19:18 23:6
24:15,18 27:4
28:19,25 30:11
37:13,19 45:7
46:20 50:24
52:4 53:12
54:18 59:1,1,21
60:16 65:4,14
65:19 69:11,13
74:12 75:13
77:9 79:17
82:19 86:2,13
89:19,22 90:1,4
91:14 93:4,10
94:19 97:4,21
99:23,24 100:9
100:11,18
101:10,12
103:23,23 104:1
105:3 108:2,3
113:19 118:17
119:3 120:3,24
122:2,6,6,7,12
122:23 123:13
125:23 126:8,12
127:7,16,23
129:9 136:25
139:19 142:3
144:18 145:2,10
146:16 148:11
151:2 152:3
_____ **K**
**Keena** 40:20,20
**keep** 14:1 35:10
58:4 123:9
**Kelser** 2:14 21:7
21:9,10,11,12
21:19,21 22:1,6
22:7 26:3
**key** 129:20
**keys** 125:13,23
125:25 126:12
126:12,12 130:1
130:2,4,6
**kind** 5:14 14:15
40:16,17 51:15
86:17 90:24
104:12 112:17
123:22 129:3,6
141:12 143:11
**kinds** 59:19

**kitchen** 139:10
**knew** 30:11 35:11
59:9 84:1,3,24
85:2 111:21
130:10 131:3
144:14
**know** 5:17 7:3
8:19 9:2,19
10:17,20 12:7,9
12:10,16,17,18
12:22 13:7,7
14:10,13,16
15:12,14,17,18
15:21,22 16:14
16:17,22 17:10
17:19,20 19:4
26:22 28:18,21
28:23 29:1 30:8
30:10,12,12,13
30:14,15,17,20
33:3 35:20
36:13,20,24
37:8,9,9,10,11
37:16,17,18,21
37:23 38:6,10
38:12,15,18,20
38:25 39:2,3,6
40:19 42:1,1,4
42:14,15,17
45:12 50:11,18
51:4,9 54:18
56:8,14,17 58:9
60:4,15 61:5
62:12 63:4,10
63:11 65:15
67:25 68:4
69:22 70:4
72:10 74:11,14
75:4 78:18,19
79:3,9,21 81:15
81:18 82:9
83:15,21 84:5
84:23 85:1
89:12 92:16,19
92:22 94:5,7
95:12,13,21,23
95:23 96:22
97:22 100:11
101:14,16,23
103:8,10 104:15
105:13 108:4,9
110:16,16,19,22
110:24 111:7,21

112:5 116:10
117:12 118:5,11
118:17 119:3
120:11,19,21
121:7 124:1,3
124:20 125:4,6
125:12,22 126:2
126:14 128:14
128:16,22 130:6
130:18 132:16
133:13 134:1
137:17 138:18
138:20,22,24,25
139:22 143:8
144:2,7,11,12
144:16 145:6
146:4,15 147:11
**knowed** 103:12
**knowing** 17:1,2,8
17:25 91:11
101:18 108:7
111:6
**knowledge** 9:20
27:20 47:25
48:4 60:8,9
61:23 70:7
75:17,19 80:25
81:2,3 86:5 89:4
89:5,8,10,11
99:14,16 125:16
125:20 128:22
132:15 140:7
**known** 17:11,24
29:3 49:12
104:13 111:16
117:9 128:25
140:3,6
**knows** 40:20
75:11,11,14
93:14 106:8
125:18
_____ **L**
**L** 3:5 115:18,23
116:6 152:13
**Lacey** 38:25 39:3
39:6
**lady** 16:14 148:13
**large** 92:13,13
**last** 5:10,12 6:13
12:4 41:17
42:15 49:22
55:6 84:9,11

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

164

114:6 118:24
120:13 126:4
**late** 7:9 16:4
111:14,17,19
**later** 15:9 63:5
103:6 135:5
**launder** 62:13
**laundering** 35:19
36:1 44:18 95:8
**law** 1:20,22,23
2:2,4,7 44:19
56:23 59:9 62:8
62:17,18,20
65:19 87:5
93:13 151:24,25
**lawful** 62:24
**laws** 44:17 77:9
**lawyer** 33:15
127:15 149:9
**lawyers** 32:19
51:14 84:5
99:24
**laying** 67:11
**lays** 78:18,21
**Lean** 116:2
**learn** 59:3 112:18
**learned** 112:19
**lease** 12:11
**leased** 96:6
**leasing** 12:10
**least** 48:7 67:23
111:2 118:19
**leaving** 20:10
112:20
**led** 59:17
**left** 103:12
112:23,25
**legal** 56:24,24
59:11
**legally** 35:22
**legitimate** 62:19
**legitimately**
78:16
**Leland** 3:3
109:15,16,18,22
109:23 110:4,9
**lengthy** 94:3
**Leon** 1:6 12:7
14:17 17:11
23:22,23,24
26:8 35:2 36:18
37:2,5,8 38:2
88:21 92:22

95:3 117:13
128:16
**Leon's** 38:7 40:1
**let** 9:2 30:12,19
31:6 33:5 34:15
35:14 40:19
48:17 51:4
53:11 86:2,13
86:23 88:20
91:4,23 92:11
92:21 96:23
103:3 104:1,18
117:16 119:25
122:14 123:23
127:7 147:11
**letter** 61:11
**let's** 11:1 28:19
52:4 53:12,19
54:25 80:23
81:3 82:18
92:11 93:10
95:25 96:9 97:4
102:15,15
105:13 114:3
123:19
**liabilities** 73:15
**license** 44:2
**lie** 97:16
**life** 13:12 14:9
110:11
**light** 92:20
**like** 19:18 28:21
28:22 30:23
39:21 51:5,12
67:18 68:1
76:23 77:9 79:5
89:21 90:5 91:5
91:6,15 102:15
113:25 120:21
121:19 122:9
132:9 134:4,19
137:25 138:1,5
138:9 145:14,20
146:6 147:4
148:5 151:11
**likelihood** 144:8
**limit** 91:14
146:24
**line** 6:17 73:8
**Lisa** 1:20 42:9,9
42:11
**Lisa's** 42:15
**listed** 70:2 81:24

82:1 97:3
136:22
**listen** 9:6 103:23
**listened** 83:10
**listening** 132:10
**little** 29:15 39:24
51:12 79:17
81:25 92:20
102:16 111:14
111:16 137:21
144:3
**live** 11:19 17:18
44:3,4 101:14
102:4,22 103:4
105:10,15
106:25 110:10
116:7 138:18,20
138:25
**lived** 11:21
102:23 104:4
105:4 107:14
118:20 123:22
137:14,20,24
138:1,6,10,16
140:1
**lives** 15:18 16:2
103:5 138:14
**living** 102:1 103:6
103:10 107:2,4
107:8 110:12
116:14,19,22
138:22 139:1
**loads** 8:19
**loan** 45:6 79:15
**loans** 29:19 79:11
**local** 134:4
**located** 118:9
**location** 105:9
116:16
**locator** 72:6
**locks** 126:18,22
126:23,24
129:17,23,25
**long** 4:25 8:8
11:21 12:2 17:1
17:11,24 22:24
23:19 29:3,25
31:19 35:7 50:7
62:18 68:2
86:20 88:25
90:5 110:12,12
112:3 113:5
114:2 121:24

126:8 131:14
143:22 144:2,24
145:3 146:6
**longer** 144:4
**look** 4:19 6:25
9:6 13:3,4 39:21
51:24 52:1,3,5
52:21,23,23
65:3,8 66:3 74:4
81:9 85:18
87:18 88:20
90:1,4 102:11
137:25 138:1,2
138:4,6
**looked** 76:19
78:18 85:17,20
85:21,25,25
88:25 89:1
**looking** 48:11,13
60:20 65:5
**looks** 138:9
139:13
**Lord** 111:5
**lose** 129:3
**loss** 129:6
**lost** 126:14
129:12
**lot** 24:11,14 39:5
40:6,16 75:3,14
81:13 82:2
91:19 103:25
114:15,18
120:23,25
121:11 122:20
122:25 123:12
131:2
**lots** 97:14
**loud** 91:12
**Louie** 44:8 120:6
**loved** 141:13
**low** 115:24
**Lucius** 29:22,23
29:23,24,25
30:3,7,10 31:13
31:13 32:21
40:1
_____
              **M**
**machine** 4:10
11:6
**Maddox** 51:13
57:5,6 59:7
60:11

**Maddox's** 51:12
**made** 4:21 6:17
8:10 15:5 32:19
45:4 49:12 53:9
54:14 71:5
76:12 77:19
79:11 98:18
109:20 121:4
130:2 145:21
149:6,7,14
**mainly** 23:7 29:6
78:9
**maintenance**
118:17
**majority** 89:20
**make** 7:24 8:7
19:17,19 22:16
22:17 24:17
34:4 85:22 86:2
86:14 92:2
93:19 94:2,7,19
96:23 99:9
111:10 122:8
139:25 146:16
149:15
**makes** 86:17
91:13
**making** 9:15
19:15 94:6
122:2
**male** 12:22
**man** 12:16,18
94:24 103:21
111:17 112:18
113:13,14
114:12 123:13
123:21 126:21
126:21 128:20
128:25 129:3,6
129:17 136:5
**manner** 67:14,14
122:13
**many** 25:8 91:7
91:13 104:6
105:10 107:2
108:7 111:3
118:11 119:2
120:14,16 131:8
132:12,16,18
136:19 137:8
142:5,19 143:4
143:15 145:7
**March** 83:7,8

United States of America v. Leon Carmichael, Sr., and Freddie Williams    June 15, 2005

165

| | | | | |
|---|---|---|---|---|
| marijuana 38:7 | 65:10,11 69:19 | 59:1,21 82:1 | 111:9 112:6 | 141:13 |
| 96:3 | 86:20 105:5 | 89:19,22 93:4 | 116:8 128:12 | mother's 88:21 |
| Marion 1:22,23 | 112:7 117:5 | 103:23 131:19 | 129:22 | mount 97:13 |
| marked 13:2 | 122:6 130:19 | minutes 147:5 | month 6:13 83:14 | Mountain 135:13 |
| 71:13 73:2 | 136:9 143:18 | misplaced 126:15 | months 19:7 | move 21:14 24:5 |
| 74:21 102:9 | means 74:12,13 | missing 71:5 | Moorer 1:16 2:13 | 64:13,14 122:20 |
| Markeena 40:22 | 120:22 | 125:25 126:13 | 2:19 3:7 4:16,18 | moved 101:25 |
| 40:23,24 | meant 18:16 | 126:15 | 5:4,9,22 6:1,4 | 102:23,24 104:5 |
| market 19:13 | meet 23:22 39:11 | Mississippi 38:7 | 6:25 7:8 9:1,23 | 104:9 105:13 |
| 74:3,19 89:4,6,7 | 40:20 41:1,21 | 94:23 95:16 | 9:25 10:20 14:4 | 107:11 110:14 |
| 99:13 | 42:4,9 58:7 68:8 | Mitchell's 4:10 | 14:6 18:7 20:3 | 110:21 116:15 |
| Marshal 21:16 | meeting 63:15 | modification | 20:23 58:20 | moving 35:24,24 |
| Martel 41:16,17 | meetings 57:6 | 139:14 | 59:20 60:6 61:2 | much 4:21 13:24 |
| 41:19 133:4 | meets 93:12 | modifications | 61:4 63:13,24 | 14:18 19:17 |
| matches 22:18 | members 11:4 | 139:25 | 64:7,8 124:11 | 22:21 32:19,20 |
| 24:17 | 55:3 96:14 | moment 13:20,21 | 125:15 126:1 | 34:10,14,24 |
| matter 9:3 10:5 | Memphis 72:8 | 20:3 29:13 | 128:7,10 129:11 | 47:20 51:12 |
| 10:13 23:14 | men 142:5 | 63:13 97:21 | 129:16 137:16 | 70:24,25 73:6 |
| 64:14,15,17 | mention 67:2 | 127:7 140:9 | 140:9,11,13 | 73:18 74:22 |
| 73:13 75:14 | mentioned 6:10 | Mona 89:24 90:12 | 141:5,7,9 | 75:22 76:11,12 |
| 96:5 150:14 | 7:17,25 | Monday 7:25 8:1 | 142:16,17 | 76:14 77:20 |
| 151:16,20 | mentions 5:23 | 8:2 135:2,5,19 | 150:14,16,24 | 78:3,21 79:3,24 |
| 152:10 | merchandise | 135:24 136:12 | more 19:14 48:9 | 81:15 87:22 |
| matters 48:1 | 74:3 | 136:15 | 52:25 64:10 | 97:1,4,16 98:4 |
| 81:7 87:12 | met 14:7,9,12 | Monet 1:20 | 67:20 81:25 | 105:23 115:2 |
| may 5:14 6:12,13 | 17:6,12 23:23 | money 15:6 | 92:8,12,18 | 120:3 146:20,25 |
| 7:5 10:15 11:11 | 36:12 40:22 | 22:15 24:16 | 108:22 122:19 | 147:1 |
| 12:25 13:20,21 | 55:24 63:5 | 25:6,12 26:8,8 | 140:12 142:19 | Multi 47:4 |
| 20:3 21:2,4 43:7 | 118:6,7 123:19 | 27:22,25 29:7 | 145:4,5,10 | Multi-Investm... |
| 49:11 51:23 | 125:6 | 31:7 35:2,4,18 | 150:14 152:2 | 76:15 |
| 52:6 53:8 63:13 | Mexican 93:12 | 36:1,1 44:18 | morning 10:10 | Multi-Investm... |
| 66:6 71:7,11 | Michigan 107:9 | 60:12 63:16 | 100:5 103:21 | 3:17,19,20,22 |
| 72:21 78:17 | 107:10 | 74:12 76:3 | 111:8,14,17 | 40:7,9,11,15 |
| 99:21,23 102:16 | microphone | 77:16,20 78:7 | 143:2 146:16 | 45:2,14,25 54:8 |
| 105:23 109:15 | 101:5,6 116:3 | 79:9 80:3 90:19 | 147:12 150:16 | 54:11 56:4 |
| 114:14 126:1 | mid 16:20 71:7 | 91:12,16,24 | 150:18,19,22 | 57:22 59:17 |
| 140:9 141:11,23 | MIDDLE 1:2 | 92:12 93:16,18 | Morris 1:17 2:3 | 60:20 61:16 |
| 142:8,9,18 | midst 9:4 | 94:14 95:1,3,7,8 | mortgage 23:11 | 62:3,10 63:1,2,3 |
| 143:8 145:4 | might 7:6,14,25 | 95:19 98:2,15 | 23:11,12,23 | 63:8,19,20 |
| 146:3 148:5 | 8:3 58:21 61:22 | money's 60:16 | 29:15,17,19,24 | 70:22 71:22 |
| 151:22 | 78:22 114:9 | 94:24 | 30:1 31:3,3,6,7 | 73:4,7,20,24 |
| maybe 16:17,20 | 121:4,20,20 | monies 22:17,19 | 32:6,17,20,20 | 74:6,23 75:23 |
| 30:14 33:15 | 131:20 132:3 | 24:10,19 79:13 | 33:1,2,3,24 34:1 | 76:5 77:25 |
| 77:11 102:15 | 143:12 151:7 | monitor 102:11 | 34:2,3,5,11,14 | Murray 2:16,20 |
| 130:20 137:7,10 | mill 107:9,9 | Montel 41:10,11 | 34:17,21 39:15 | 43:9,10,18,23 |
| 138:7 | Miller's 66:25 | 41:12,13 133:4 | 40:12 74:3 | 68:17 70:17 |
| ma'am 12:15,17 | million 71:4,9 | Montgomery | mortgages 45:6 | must 73:13 |
| 21:21 53:23 | 76:16 78:5 79:7 | 1:13,19,24 2:6,8 | most 45:20 87:1 | Myron 1:12 4:2 |
| 127:17,20,22 | mind 32:11 46:20 | 4:3 11:20 15:15 | 122:16 | M&M 103:12 |
| 128:1,4 | 109:15,20 | 15:18 16:18 | mostly 108:3,10 | 111:11 |
| McCORD 2:2 | mine 15:5 | 17:5 20:12 | 109:3 | |
| McDonough 2:5 | minute 5:10,12 | 106:25 107:2,15 | mother 110:14 | **N** |
| mean 16:9 35:22 | 10:2 50:24 59:1 | 110:10,11,21 | 140:18,23,25 | name 11:17,18 |

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

166

12:5,16 15:21
15:22 16:7
17:19,20 20:21
22:5 27:18,20
38:12,15,16
39:1 41:15,17
42:15,19,20,22
43:22 59:16,18
90:25 92:14
93:17 94:11
100:25 110:8,9
115:12,22
123:20 124:20
125:1 132:20
133:4,7,9,18,21
named 36:11
38:10,11,25
40:20 41:10,11
41:25 42:9
138:22
names 63:16
80:11
nature 36:17
77:9 97:12
122:15
necessarily 69:9
80:7,13
need 7:7 10:6,7
13:8 15:2,4,9
43:16 49:15,18
64:11,14,17
65:12 81:13,15
81:18 96:11
99:24 114:10
121:15,21,22,22
126:2 143:23
144:5,7 146:25
needed 23:25
57:3 114:19
needs 56:22
121:12,19,21
122:7
negate 51:15
neglects 6:25
negotiate 22:10
neighbor 102:21
103:5 104:4,10
116:22 119:10
neighborhood
131:15,16
neighbors 102:3
118:19,20
119:11

net 76:20,21 77:2
net-worth 53:9
never 9:10 13:12
14:7,9,11,12
37:7,20,20 38:2
40:22 42:19
60:22 62:16
91:16 99:15
new 4:11 11:5
24:8 58:9
143:25
newspaper 42:21
next 21:3,6 34:9
34:10 43:8
59:24 66:23
99:22 100:18
102:1,22,22
103:7 104:5,7
106:1 109:13,14
109:17 115:4,5
118:20 119:4
123:22 141:2,16
141:24
next-door 102:21
103:4 104:10
nexus 67:1
nickname 18:18
38:23
nicknames 39:6
night 27:13 136:8
136:10
nine 117:20,21
nineties 17:12
71:7
ninety 20:2
Nobody 27:12
69:25
Nods 66:19
noncash 77:13,18
none 18:4 80:18
109:8 113:17
142:21,22
normal 32:3,5,24
145:7,8
normally 32:7
34:20,20 68:22
74:16 141:24
Norman 23:16
NORTHERN 1:3
note 5:4 66:22
notes 52:4,5,24
127:7
noteworthy

27:23,24
nothing 16:10
20:25 35:6 93:1
105:20,22
114:24 135:17
136:3
notice 8:18,20,23
noticed 4:18
notify 7:7
November 27:10
125:24 126:2,6
130:10 141:1,2
number 9:1
48:13 72:6
93:15 120:8
numbers 47:12
98:19 111:5
113:25
numerous 137:4
137:5

_____

O

oath 21:20 53:22
88:19 100:16
109:24 147:13
147:19,23,24
object 34:6 36:3
47:22 51:20
60:6 75:9 78:17
93:1 132:14
objecting 75:12
objection 16:9
18:4 29:9 36:22
42:2 46:20
58:20,20 59:20
59:20 70:12
75:16 83:18
93:21 94:25
96:6 125:15
141:5,7 145:22
146:7 151:13
objections 5:12
5:15 145:7
obligated 5:21
obligation 5:2
7:5,5
obligations 55:4
58:8
observed 93:13
obtained 67:14
67:14
obviously 4:23
7:8 10:10 27:7

51:13
occasion 13:9
80:2,9
occasions 80:6
119:5 137:4
occurred 131:24
odd 90:19
off 12:3 15:6
18:23 20:12
81:7 86:11
100:1 111:19
113:7 118:10
offenses 35:21
35:22
offer 9:5 49:4
66:25 72:17
150:18,20 151:1
151:3,11,11
OFFERED 3:12
offering 69:16
92:9
office 1:18,23
24:6 25:13,15
39:25 40:1,1,1
44:20 47:7
56:16 77:8
officer 54:7,7
57:22,23 109:9
109:12
officers 146:4
151:24
Official 152:14
often 19:1 56:21
108:18 134:19
137:6
oh 25:13,18 61:18
62:3 66:14
85:20 89:10,10
103:16 104:24
131:16 137:1
139:2 144:1
145:1 146:5
150:24
okay 5:2,8,24
6:24 10:18
11:25 12:5,13
13:20 18:8 26:8
28:14,20 29:5,7
29:25 30:3,8
31:23,25 35:20
35:25 36:13,15
36:17,20 38:6
38:14,16,19,21

38:25 39:2,4,11
40:3,6,10,13,16
40:19 41:10,21
42:7,9 43:12
48:17 51:2,22
52:3 53:11
54:10 55:23
57:13,18 63:24
64:13 65:2,5,8
66:2 68:15
69:12 70:1
81:24 82:5
85:12,16,21
86:8,17 87:1,6
87:25 88:7,23
89:25 90:8,12
90:22 92:6,11
93:7,8,15 94:13
94:18,22 95:11
96:8,20,20 97:4
97:12 98:4,6,9
100:11 101:7,11
101:14,16,19,23
102:2 103:3,8
103:10 104:3,12
104:15 105:9,17
106:11,15,25
107:4,7,11,13
107:22 108:1,4
108:11,15,18,20
108:22 109:6,21
109:25 110:16
111:7,20,23
112:1,7,9,16,20
113:11,13,15
114:22 116:5,7
116:13,22 117:7
117:9,12,16
118:1,4,11,16
118:23 119:1,7
119:21 120:5,15
121:6,14 122:24
123:3,8,12,16
123:19 124:3,8
124:10,23 125:1
125:8,12,22
126:11,14,17,21
126:25 127:5,6
127:23 128:5
137:1 139:2,22
140:22 141:3
142:2,5,8,12,12
142:25 143:12

United States of America v. Leon Carmichael, Sr., and Freddie Williams                June 15, 2005

145:9,13,19,20
146:20 147:20
147:22 148:8,11
148:14 149:4,13
149:19 150:12
150:21,24
151:14,17,19
152:1
**old** 23:15 29:18
40:16 110:15
117:20,21
**omitted** 151:2
**one** 1:19 9:1,17
9:25 13:20 19:2
20:3 24:18
29:13 35:24
37:7 38:6 42:8
42:12 58:10
60:13 63:13
67:20 69:8,13
71:5,7 73:8 86:2
88:11 89:12
93:12 94:24
95:6 96:1 100:7
103:20 105:4
108:22 111:8
116:19 118:20
123:13,13,14
130:13 132:1
136:25 139:21
140:9 141:13
145:13 150:14
150:18,25
151:16
**ones** 28:7,8 80:6
130:18 131:7
**ongoing** 58:3
**only** 6:1 13:18
19:2,18 42:21
42:22 54:7
60:16 64:17
65:16 73:14
78:9 88:7,9
107:24 120:1
125:19
**Oops** 97:10
**open** 26:3,11,15
26:17 27:5
94:15
**opened** 12:4
19:12 26:20
27:7,16 80:10
141:15

**operate** 33:2
60:15
**operated** 29:18
**operating** 27:17
57:21
**operation** 26:9
26:14
**operations** 30:22
32:25
**opinion** 48:24
49:4,6,11,19
50:3,7,16,20,22
57:22 59:11,11
62:21 67:11,18
98:17 121:21
152:3,4
**opinions** 49:14
49:17 50:9,11
69:17 92:8,9
**opportunity**
77:16 87:16,18
87:21
**option** 149:5
**order** 4:21 5:3,5
5:22 13:14
49:19 64:12
66:25 122:2
**organization**
23:18
**originally** 89:23
**other** 5:16 9:17
9:20,25 10:5
11:6 15:1 28:16
31:25 33:3
34:21 40:13
45:17 46:11,13
46:17 55:4 57:4
59:13,25 60:2
61:22 62:6
63:16 64:14
65:9,10,13,20
81:13 91:4,17
93:19 99:3
103:1,3 116:20
117:4 119:11,11
119:14 120:6
121:12 128:5
134:7 139:18,21
143:4,9,10
144:20,22
145:11,13,17,19
145:20
**others** 10:17

67:12 80:11
104:19
**otherwise** 8:9
49:8,23 50:1,6
50:12
**ourselves** 57:11
**Ousley** 102:19,23
102:24,24 103:5
103:6 104:4
105:5,10 116:17
116:18
**out** 4:11 6:18
8:19 9:13 16:2
24:23,25 25:6,6
29:18 32:19
33:20 34:16
35:12 40:5 41:3
41:5,7,19 51:1,2
51:8,18,20,24
55:4 62:8 65:1
66:6 67:19
68:14 78:2
80:23 85:13
87:22 88:8,24
89:19 104:19
114:5,7 122:20
126:21 129:17
132:6 140:22
143:3
**outlets** 22:14
24:16
**outside** 34:7 48:9
68:9 132:3
**outstanding**
88:14
**outweighs** 50:4
**out-of-court**
67:12
**over** 5:11 18:24
35:10 38:6 45:7
46:9 47:21
84:13 85:23
86:1 88:5 101:2
102:10,14 103:7
105:7 111:12,13
117:13,24 118:5
118:10,14
120:17 123:24
124:5 125:10,13
126:18 136:9
137:10
**overhead** 77:1
**overruled** 16:12

29:10 34:13
36:23 42:3
51:22 70:12
83:20 141:10,21
**overview** 44:25
**owed** 19:23 79:17
**owes** 79:10
**own** 82:10 88:14
96:8 104:22
113:2 117:9,10
128:14 140:7
149:1,23 152:2
**owned** 89:4,12
117:7 136:20
**owner** 29:24,25
77:15 94:8
95:19 122:4
**owning** 121:24
**owns** 89:6 94:10
117:5 120:7
122:16 123:3
**o'clock** 103:20

_____

**P**

**P** 1:17
**page** 73:22 77:3
96:16
**pager** 93:15
**paid** 14:19 15:4,8
19:22 24:12,25
25:3,4,4,5,6,9
30:7,11,12,13
30:21 31:11,17
32:1,2,4 34:1,3
34:22,23 58:11
61:20 98:2,4,5
122:3,8,10,12
134:7,10,12
**painting** 118:18
120:3
**Pardon** 84:7
**park** 40:3
**parking** 40:6,16
40:17 79:19
**Parks** 12:10
**part** 7:1 8:8 54:15
86:8 89:19
104:5 125:24
126:2
**particular** 31:18
32:18 49:10,14
49:17 56:25
67:4 73:19

74:14 75:3
76:10,22 81:16
**parties** 25:8
**parting** 20:6
**partly** 58:8
**party** 52:20
124:12 131:23
**Paso** 37:23,24
92:1,23 93:12
93:13 94:5
**passed** 33:19,23
**passes** 141:13
**past** 6:8 12:18
31:25 118:1
123:17 148:19
**pastor** 107:18
**pastored** 107:17
**pastoring** 107:16
108:2,3
**patching** 134:15
**Patrick** 15:21,22
15:23 16:1
118:23 123:20
129:16 131:1,3
140:3
**pause** 13:23 20:5
29:14 43:13
48:18 53:14
63:14 66:16
72:23 87:15
90:2 97:19 98:1
105:1 106:10
115:9 128:19
140:10 147:3
**pay** 14:18,20 15:2
15:10 24:22
30:5,5,9,14,25
31:1,2,3,4,5,8
31:10,23 34:24
79:16 122:6
133:24
**paying** 30:15
**payment** 60:4
**pays** 30:8 31:12
**Peagler** 12:16,17
13:7,10 16:11
21:16
**peddle** 17:5
18:21
**people** 18:4
24:12 34:6
63:17 79:10
80:3 86:23 87:1

United States of America v. Leon Carmichael, Sr., and Freddie Williams          June 15, 2005

168

87:3,7 122:20
perceived 49:12
percentage
  31:16
perform 47:3
perhaps 57:1,3
period 19:25
  44:11 45:14
  47:21 58:5 61:9
  77:21,24 120:17
  128:3 141:19
  142:21
periods 45:12,23
permission 72:24
permitted 67:2
permitting 66:24
Perry 1:23
person 13:5,9,9
  13:13 14:7,11
  15:15,22 16:7
  17:20 32:3
  56:25 81:22
  91:23,25 92:21
  93:11,16,16
  94:10,11,14,16
  95:19 96:5
  123:19 124:20
  136:24 138:22
personal 45:5
  47:25 48:4
  54:19 60:8,9
  75:17,19 80:25
  86:5 89:3,5,8,10
  89:11 99:14,15
  125:15,20
  132:15 140:7
personally 47:8
  56:21 78:4
  131:4
persons 98:14
person's 68:23
perspective 28:1
  92:3
Pettus 41:7,7
  63:4 94:12,15
  95:2,7
Philip 2:14 22:1,6
phone 3:13
  120:15,16,19,22
  120:25 121:3,4
  121:12 123:13
  128:2 132:10
  136:10 150:25

phones 120:17,18
photo 13:5
photograph 3:16
  13:4,10,13 14:8
  14:12 21:16
phrased 57:10
pick 111:20
picking 112:16
picture 68:23
  98:18
Pie 39:7,8,9
piecing 92:5
place 35:24 42:22
  47:12 65:16
  111:24 122:21
  139:25
placed 100:16
places 105:4,5
plan 44:15 145:21
  145:22,24
  151:23
planned 135:23
planning 4:24
  135:4
play 121:12
please 4:8 11:17
  21:11,22 39:22
  43:22 71:17
  100:13,17
  105:18 106:4
  109:22 110:8
  115:8,22 137:21
plug 119:8
plus 79:13 86:22
point 7:22 23:9
  61:13 79:24
  92:19 95:21
  104:18,22
  106:23 112:20
  112:23,25
  117:18
pointed 62:8
pointing 102:17
  138:2
police 37:25
  146:4
poorer 122:17
portion 32:22
position 35:1
  69:4
possession 10:15
  26:13
possibly 10:7,15

24:21 143:21
potato 95:25
pounds 38:7
  94:23 96:3
power 119:6,12
  119:15,22
Prattville 12:10
  12:23 16:18
precisely 48:9
  118:11
prefer 68:13
prejudiced 8:25
prejudicial 50:5
preliminary 11:8
prep 121:22
preparation 45:1
prepare 8:21
  46:1,3,8 47:10
  84:19,20 85:4
  141:12
prepared 47:7
  72:10,13,14
  84:17 85:3,16
  85:23,24 97:2,5
  144:5
preparer's 72:11
preparing 87:17
presence 48:9
  68:9,14 132:3,6
  132:11
present 2:21 4:6
  4:7 43:25 61:16
  66:9,17 68:18
  132:11
presented 59:16
  96:11 100:8
presently 11:23
  12:13 13:17
present)68 2:20
pretty 22:21 29:1
  112:19 120:3
  143:10
previously 11:25
  22:2 43:18
  53:21 54:7
  55:12 68:17
  70:17 100:22
  106:17 110:4
  115:19 137:18
prices 22:19
prior 14:14 23:2,4
  23:6,9,16 44:5
  54:12 130:9

privilege 54:6,11
probably 6:23
  7:23 9:12 16:4
  17:12 19:19
  23:20 30:2
  31:20 38:17
  48:8 52:9 70:23
  108:19 111:15
  118:7
probate 10:11
probative 50:4
problem 48:23
  51:7,19 65:15
  96:22 124:15
  125:23,23
problems 125:12
proceed 11:1,11
  21:24 54:25
  70:15 100:6
  124:18
proceedings 1:10
  2:9 4:1,5 66:9
  152:10
proceeds 62:13
process 121:23
produced 2:9
producing 77:12
professional
  62:21,25
profit 19:17 78:3
  98:9
profitable 19:15
profits 77:19 78:1
progress 143:7
promised 150:4
promoters 25:5
proper 67:13
  78:18,22
properly 48:23
properties 61:19
  120:8,12 122:15
  122:16,19 123:1
  123:3,6 130:16
  131:1,2,8
  132:12 133:23
  136:16,20
property 60:3,3
  121:2,15 122:4
  128:16 129:4
proponent 50:2
  50:19,20
prosecution 4:19
prosecution's

51:15
prosecutor's
  13:25
protect 15:9
provide 5:5,21
  8:7 57:23
provided 5:7,9
  6:6,17 21:16
  46:23 47:24
  52:10 69:18
  83:15,21 84:12
  93:16
providing 57:19
proximity 79:18
public 46:6,7
publish 72:24
pull 25:13 40:3
pulled 38:6
purchase 32:18
purchased 75:8
purchasing 29:20
purpose 69:2
purposes 13:3
put 50:13,20
  60:12 63:16
  65:17 80:3 84:2
  84:24 87:3
  89:21 93:16
  95:7 114:17
  147:12,23
  148:14 150:20
putting 87:10
p.m 1:14 4:4,5
  11:3 51:1 55:2
  65:1 66:8,8
  70:14 143:3
  152:6

——————— Q ———————
question 8:20
  10:4 14:14 15:7
  26:12,24 27:6
  28:19,24,25
  32:10,15 33:4
  34:9,10,15
  37:12,13,15,22
  52:10,13 57:11
  58:24 59:2,17
  59:22,24 63:12
  67:16 68:16
  70:21 78:22
  88:17 93:7 94:3
  95:9,14 99:12

United States of America v. Leon Carmichael, Sr., and Freddie Williams

June 15, 2005

169

| | | | | |
|---|---|---|---|---|
| 100:7 103:3,24 | 65:4 | 61:10 67:11 | 141:14 | reporter 4:11 |
| 123:14 128:24 | ready 66:11 | recommendati... | reliable 50:23 | 11:5 148:7 |
| 129:5,10 130:3 | 119:7 | 59:7 | relied 49:13,16 | 152:14 |
| 131:13 132:5 | real 37:1 80:23 | reconcile 99:9 | 67:3,6 68:22 | reporter's 11:6 |
| 135:18 138:13 | 108:17 129:7 | reconstruction | 69:1 | 152:8 |
| 146:22 | 133:9 | 118:15 | rely 67:17 68:3 | reporting 69:6 |
| questioned 37:20 | really 23:9 24:25 | reconvened 4:5 | 86:18,18 89:2 | reports 69:22 |
| 37:20 78:7 | 28:18 37:11,21 | 66:9 | 96:10 | represent 54:7 |
| questions 4:13 | 42:1 92:4 94:10 | record 11:9 53:18 | relying 68:21 | 56:8 61:13 62:2 |
| 11:8 13:8,25 | 94:15 95:19 | 99:25 100:1 | 81:21 82:5,12 | representation |
| 14:2 20:6,23 | 120:13 138:5 | 150:20 152:10 | remain 4:8 | 54:12 56:22,24 |
| 25:19,21 29:13 | reason 15:4 | records 3:13,14 | remained 30:20 | 61:8 62:9 |
| 32:11 43:1,3 | 63:11 88:17 | 27:11,12 44:21 | remember 57:5 | represented |
| 54:2,5,22 60:24 | 145:24 | 45:7 67:13 | 58:8 90:14 | 54:18 55:25 |
| 61:1 63:24,25 | reasonably 49:13 | 85:25,25 120:16 | 131:4,8 146:5 | 56:2 62:1 63:3,6 |
| 64:8 68:8 80:15 | 49:16 67:3,6,17 | 151:1,9 | 147:22 | 63:8 89:14 |
| 98:22 99:18 | 68:3 | REDIRECT 2:22 | reminded 53:22 | 148:21 |
| 101:12 103:24 | rebuttal 100:9 | 3:7 99:1 140:16 | remove 81:7 | representing |
| 117:16 127:16 | 143:11,13,20 | Reese 79:1 | render 48:24 | 33:13 56:20 |
| 128:5 131:19,21 | 144:12,25 145:2 | reference 75:3 | 49:6 50:11,16 | 57:12 63:20 |
| 137:2 140:12 | 145:3,4 147:6 | referring 15:15 | 50:19,21 | request 122:10 |
| 141:11,23 143:1 | recall 19:25 26:7 | 16:1 94:25 | rendered 98:18 | require 5:19 |
| 147:21 | 39:23 40:15 | refi 32:18 | Renovated | 48:25 |
| quick 80:23 | 58:6 112:20 | refinancing | 107:25 | required 59:9 |
| 143:10 | 131:21 132:18 | 29:19 | renovation | 67:1 87:3 |
| quicker 103:25 | 134:22 | reflected 70:5 | 121:23 | requires 5:3 8:6 |
| 104:2 | receipt 14:23,25 | refreshed 61:10 | rent 14:18 19:25 | 50:12 |
| quickly 52:8 | 15:3,4 75:4 | regard 21:14 | 30:5,6,7,8,9,11 | researching |
| quite 17:8 22:20 | receipts 14:22,24 | 46:5 78:6 109:1 | 30:12,13,14,21 | 64:16 |
| 22:22 52:19 | 73:8,9,18,20 | 122:3 148:25 | rental 60:3 61:19 | respect 56:13 |
| 56:11 120:14 | 75:2 76:2,23 | regarding 24:22 | 120:8,12 121:1 | 57:14,16 148:25 |
| 122:22 123:2 | 77:18 | 59:7 98:17 | 121:14 122:15 | respond 57:14 |
| 129:14 134:19 | receive 5:18 8:18 | regards 88:11 | 122:16,19,25 | 61:14 |
| | 24:24 60:19 | regurgitate 94:6 | 130:16 131:1,8 | responsibilities |
| ——————— | 75:23 | relate 53:8 | 132:12 133:23 | 22:22 |
| R | received 6:11 | related 42:13 | rented 13:19 | rest 90:8 103:22 |
| raise 27:22 29:7 | 8:16 10:11 | 56:20 136:20 | 14:17 19:6,18 | 142:20,24 |
| 147:17,23 | 44:21 45:9 | relates 77:11 | 20:7 23:14,15 | rested 150:16 |
| raised 5:15 | 47:10,21 60:4 | relating 47:19 | renting 23:23 | resting 150:17 |
| ran 12:19,22,22 | 72:7,8 73:18 | 74:15 75:25 | rents 61:20,21 | RESTS 3:8 |
| range 134:16 | 74:23 76:3 | 76:10 | repair 118:8,17 | result 145:5 |
| 142:6 | 81:15,21 | relationship | 134:24 | resumed 55:13 |
| rarely 132:4 | recent 45:20 | 12:13 14:15 | repairs 134:19 | 70:18 |
| rate 98:6 | 151:20 152:2 | 15:7 36:17 | Repeat 128:24 | retained 56:8 |
| rather 39:23 | recently 45:17 | 55:25 78:11 | 137:12 | 148:18 |
| 52:20 | 105:12 | 130:13,15 | rephrase 58:24 | retire 113:24 |
| Ray 2:2 | recess 66:3,8 | relax 101:10 | 59:2 93:7 129:9 | retired 106:24 |
| RDR 152:13 | 152:6 | relevance 9:15 | replace 136:5 | 107:5,6 113:22 |
| read 38:1,9 42:21 | reciprocal 5:6,19 | 10:4,19 | report 62:19 | 113:23,25 |
| 48:21 49:25 | recitation 67:10 | relevancy 37:11 | 81:21 | retrieve 72:7 |
| 53:11 61:11 | reciting 67:15 | 37:12 | reported 2:9 | retrieved 6:23 |
| 65:22,23,25 | reckon 111:15 | relevant 36:7 | 70:24,25 74:25 | return 6:2 69:22 |
| 66:14,20 | recollection 26:4 | 52:12 83:19 | 82:2 86:13 | 70:3 72:2,11 |
| reading 53:12 | | | | |

United States of America v. Leon Carmichael, Sr., and Freddie Williams

June 15, 2005

170

| | | | | |
|---|---|---|---|---|
| 73:3,22 75:1,21 | 130:24 131:11 | **Romeo** 42:4,4,5,7 | 75:11 96:25 | **Service** 6:14,16 |
| 77:3,5 85:12 | 131:12,14,15 | **Ronald** 2:2 | 102:17 111:16 | 21:17 44:6 69:6 |
| 86:14 96:19,25 | 135:12 137:11 | roofing 120:3 | 111:17,18 | 72:4,6,8 |
| 97:4 99:14 | 137:15 142:10 | room 139:10 | 119:11,15 | services 108:11 |
| returned 47:6 | right 6:1 10:14 | **Rosa** 12:10 | scenario 145:7 | session 4:9 |
| returns 4:23 6:7 | 11:24 14:12,17 | round 70:25 | scoot 101:4 | set 130:1 |
| 6:11,16,19,22 | 26:10,15,20 | rule 5:19 7:1 8:6 | scope 16:10 34:7 | **Seventeenth** |
| 7:13 9:10 45:9 | 28:2,11 31:8 | 10:4 48:11,12 | screen 102:12 | 1:21 |
| 45:13,17,21 | 32:16 33:7,12 | 48:13 49:9 52:1 | seafood 12:1,3,4 | seventies 17:3,7 |
| 46:1,3,5,8,9 | 34:19 35:7 36:5 | 65:4,11 66:12 | 12:6 19:12 20:7 | several 58:1 |
| 47:4,6,8,10,12 | 36:9 39:12,25 | 67:15 68:8 | 20:8,9 | 59:18 105:7 |
| 47:16,19,23,25 | 40:5 41:13 | 70:10,13 | search 62:6 | 117:3 121:11 |
| 48:1,4 52:9,12 | 53:13,20 56:5 | rules 48:21 52:19 | seat 21:22 100:18 | 123:17 131:19 |
| 65:17 68:21 | 58:25 63:21 | 52:23 65:10,12 | 100:20 | 135:8 138:4,8 |
| 69:18,21 70:6 | 64:15,16 68:2,7 | run 80:2,9 95:25 | seated 4:8 | share 25:6 53:5 |
| 70:22 71:1,22 | 70:11 73:9 | 111:15 122:14 | second 7:1 20:13 | 89:5 |
| 71:24,25 72:10 | 81:16,22 85:5,8 | 137:6 | 20:15 105:3 | shared 84:6 |
| 72:15 75:12 | 86:9 87:19,25 | running 111:10 | secretary 90:23 | sheetrock 103:13 |
| 76:19,22 77:25 | 88:1,4,7,10,20 | 111:14 121:24 | section 67:1 | 103:17 108:10 |
| 78:11,15,19 | 88:23 89:18 | runs 12:18 | sections 122:17 | 109:3 119:7 |
| 79:10,13 80:24 | 90:6,10,10 94:5 | 102:25 | secured 60:16 | sheetrocker |
| 81:4,7,8,10,25 | 95:25 96:1,15 | | security 25:5,9 | 108:16 |
| 82:2,15,19,22 | 100:19 101:7 | **S** | 25:16 109:9,12 | sheetrocking |
| 83:9,24 84:18 | 102:14,20,21,21 | sale 75:7 129:4 | see 11:5 15:5 | 109:2 139:18 |
| 84:19,20 85:3,4 | 102:25 103:7,8 | sales 22:14 24:10 | 27:12 34:21 | Sheffield 3:2 |
| 85:6,16,21 | 103:9 104:5,14 | 24:15,15,19,24 | 38:14 52:4 56:3 | 106:2,16,20 |
| 86:24 87:4,8,10 | 104:14,21 | 75:3,14 | 61:17,19 92:19 | Sheila 151:17 |
| 90:5 98:19 99:8 | 105:15,16,17 | same 9:7 44:8,10 | 96:21,24,25 | Sherry 41:7,7 |
| 99:10 | 107:1 108:5,21 | 45:14 68:12 | 102:12,15,15,16 | 63:4 94:11,15 |
| REV 106:12,14 | 108:24 110:2 | 94:22 95:17 | 105:13 114:3 | 95:7 |
| Revenue 6:14,15 | 112:10 113:5,10 | 111:24 136:24 | 130:3 137:22,22 | shoes 75:7 |
| 44:6,16 69:6 | 114:13 116:4,10 | **Samuel** 17:20,21 | 137:23 143:2 | shop 12:18,19 |
| 72:3,6 | 116:18,19 | **Sandra** 36:11,12 | 145:21 | 38:14 39:14 |
| Reverend 106:2 | 119:24 121:5 | 36:13 37:2,5,6 | seem 32:9 35:20 | 41:3 |
| 106:3,4,5,9,13 | 122:14 123:15 | 37:10,18,23 | seems 32:9 79:5 | short 48:9,12 |
| 106:20 107:18 | 124:19 125:1 | 38:4 42:13 | 146:5 | shortly 97:24 |
| 108:9,18 109:10 | 126:9 127:2 | 92:22 94:4,22 | seen 5:25 10:11 | 148:21 |
| review 44:21 | 131:17 138:16 | 95:4 133:21 | 28:1 42:24 90:9 | show 5:12 13:2 |
| 45:9 52:25 | 140:25 141:19 | sanitation 111:9 | 91:5,7,10,15 | 25:3 68:5,6,6 |
| 67:12 82:10 | 143:18 144:5 | sat 83:10 89:17 | 138:11 139:13 | 71:13 74:21 |
| 87:16,21 | 146:2,11 147:2 | **Saturday** 125:24 | seldom 134:9 | 89:22 96:16 |
| reviewed 44:24 | 147:16,17,23 | saw 61:21 75:18 | self-employed | 102:7 137:18 |
| 44:25 45:3 | 148:12,12 149:5 | 90:9 127:2 | 43:25 44:5 | 141:18 |
| 88:11 96:10 | 149:20 151:7 | saws 119:8 | sell 32:17 | showing 73:2,17 |
| reviewing 46:8 | rights 148:25 | saying 8:2 25:8 | seller 33:11 | 75:21 |
| reviews 47:5 | right-hand 72:5 | 39:3 48:7 50:12 | selling 128:16 | shown 14:8 103:5 |
| re-mark 151:10 | 138:3 | 63:19 88:6 | sentence 49:22 | shows 25:6 |
| rich 128:20 | **Risa** 4:11 148:6 | 92:12 94:8 | separate 5:15 9:3 | 102:19 |
| Richmond 15:12 | 152:13 | 95:13 135:22 | 10:5 | sic 73:3 96:17 |
| 15:14,14,17,18 | **Road** 12:11 16:2 | says 5:5 7:1 | **September** | sick 11:24 |
| Ridgecrest 18:24 | 23:16 | 49:10,18 50:6 | 152:11 | side 40:7,10,13 |
| 125:10 128:11 | **Robert** 123:16,20 | 50:10 53:7,7 | series 73:22 | 107:23 116:19 |
| 128:14 129:1 | role 47:3 | 66:23 69:22 | serious 87:12,14 | 138:2,3 |

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

171

| | | | | |
|---|---|---|---|---|
| **sides** 152:4 | 84:15,16,21 | 144:6,14 145:1 | 142:12 143:1 | **South** 1:23 2:5 |
| **sign** 40:10,12,15 | 85:9,11,15,20 | 147:10 148:17 | 150:17 | **space** 23:14,15 |
| **signature** 72:11 | 86:7,10,12,16 | 148:20,23 149:3 | **somebody** 16:1 | 23:24 |
| 88:5 | 86:16,19,25 | 149:8,18,22,24 | 33:13 35:10 | **speak** 6:5 58:11 |
| **significant** 97:17 | 87:2,5,9,11,20 | 150:1,3,6,9,11 | 38:10,11,25 | 101:2 148:11 |
| 151:9 | 88:6,16,19 | **sit** 116:2 148:5 | 40:19 41:10,25 | **special** 44:6,13 |
| **similar** 10:10 | 89:16,21 90:3,4 | **site** 79:19 151:21 | 85:13 92:13 | **specifically** 5:24 |
| 41:15 138:6,14 | 90:7,11 91:3,22 | **sites** 119:14 | 119:14 129:25 | 74:13 127:24 |
| 138:15 | 92:5,10 93:25 | **sits** 148:7 | 132:20 133:7,21 | 135:11 151:22 |
| **simple** 27:6 28:19 | 94:4,21 95:11 | **sitting** 33:22 | 142:9 | **speculation** |
| 32:10 | 95:15 96:15,15 | **situation** 74:14 | **somebody's** 81:9 | 132:14 |
| **simply** 69:9 99:13 | 96:16,25 97:15 | 125:22 | **someone** 13:10 | **speeding** 111:10 |
| **since** 7:8 12:3 | 97:18 98:2,3,12 | **situations** 87:6 | 34:16 54:18 | **spend** 77:16 |
| 14:12 23:20,23 | 98:16 100:10,17 | **six** 110:14 114:4 | 57:2,2 85:16 | **spent** 79:18 |
| 27:16 30:2 | 102:11 103:10 | 114:6 143:19,20 | 90:18,20 91:15 | 93:17 |
| 35:20 70:22 | 105:18,22,23 | **Sixty-two** 114:3 | 92:14 99:3 | **spite** 33:22 |
| 88:25 110:15 | 106:14 109:12 | **skills** 139:23 | 114:10 128:23 | **spoke** 79:20 |
| 111:18 124:12 | 110:2,8 112:9 | **sleep** 115:25 | 130:3 145:25 | **Square** 1:19 |
| 148:21 | 113:22 114:2,8 | **slow** 49:15,25 | 146:4 | **SR** 1:6 |
| **sir** 5:22 15:24 | 114:11,13,19,19 | **slowly** 49:25 | **someplace** 38:17 | **stamp** 72:8 |
| 17:16,22 20:14 | 115:17,22 116:9 | 148:11 | **something** 7:16 | **stamps** 72:6 |
| 22:5 25:23 | 116:12,21 117:1 | **small** 15:19 39:24 | 7:19 19:14 | **stand** 21:23 54:4 |
| 28:13 29:15 | 117:11,15,20,22 | 39:24 134:11,12 | 25:12 30:19 | 55:13 70:18 |
| 32:9,12 34:5,19 | 118:3,22,25 | 134:14,18 | 36:6 40:19 49:4 | 100:17 106:7 |
| 35:5,14,17 | 119:13,13,17,23 | 139:11 | 49:7,7 50:17 | 129:3,6 149:17 |
| 36:25 43:15,22 | 120:2,10,21 | **smell** 28:21,21 | 62:17 64:15 | **standing** 4:21 5:2 |
| 44:10,23 45:11 | 121:11,17 | **smells** 90:19 | 78:8 80:23 96:9 | 5:5,22 |
| 45:19 46:2,12 | 122:18,22 123:2 | 91:12 | 99:24 140:20 | **stands** 66:21 |
| 46:15 47:5,13 | 123:4,7,11,18 | **sole** 67:16 | 147:11 152:2 | 67:10 |
| 47:15,18 49:1 | 123:25 124:2,9 | **some** 4:18 6:2 | **sometime** 19:19 | **start** 26:5 35:13 |
| 49:16 50:1,10 | 124:22,25 125:5 | 17:8 19:4 23:24 | 126:8 | 39:11 84:10 |
| 52:1 53:1,21 | 125:7,11,21 | 23:25 24:23 | **sometimes** 44:19 | 114:14 121:21 |
| 54:1,21,24 | 126:10 127:1,4 | 35:24 44:14,17 | 134:10 | **started** 17:4 |
| 55:19 56:23 | 128:13,15,18,21 | 45:8,17 52:25 | **somewhere** 16:4 | 27:17 35:9 |
| 58:1 59:15 | 128:24 129:2,5 | 54:5 55:4 56:12 | 56:6 61:11 | 104:19,22 |
| 60:21,23 61:7,9 | 129:19,21 130:5 | 57:18 58:6 59:6 | 119:8 134:16 | 112:13,15 113:2 |
| 61:15,18,21,25 | 130:8,12 131:13 | 60:3 67:22,23 | **son** 104:15 | 113:4 114:14 |
| 62:7,7,11,18 | 131:22 132:8,11 | 75:18 81:2,2,7,8 | **soon** 9:5 | 117:18,20 |
| 63:2,7,9,11,18 | 132:17,24 133:1 | 81:25 89:3 | **sore** 140:20 | 144:17 |
| 63:25 65:20 | 133:3,6,8,10,14 | 90:23 91:25 | **sorry** 14:1 18:12 | **State** 11:17 43:22 |
| 66:1,13 68:7,25 | 133:20,22 134:6 | 92:7,12,18 | 51:4 62:3 63:8 | **stated** 47:9 |
| 69:3,7,11,13,22 | 134:13,17,21,23 | 93:10 95:10 | 89:10 92:16 | **statement** 52:14 |
| 70:11 71:10,18 | 135:1,3,6,16,18 | 98:8 99:9 100:2 | 97:10 144:22 | **statements** 45:3 |
| 72:1,5,16 73:25 | 135:21,25 136:2 | 101:12 103:22 | **sort** 24:1 35:24 | 52:17,18 53:9 |
| 74:7,20,24 75:2 | 136:11,14,18 | 104:22 107:22 | 111:9 151:23 | 58:21 |
| 75:5,13 76:6,9 | 137:12,16,16,25 | 108:19 109:1 | **sorts** 47:2 | **States** 1:1,4,12 |
| 77:18,23 78:13 | 138:17,19,21 | 112:20 117:18 | **sought** 57:20 | 1:18,18 4:2 5:7 |
| 79:2,23 80:1,8 | 139:4,6,12,15 | 118:8 119:24 | **sounds** 30:23 | 44:17 53:3 |
| 80:14,20 81:12 | 139:24 140:2,8 | 120:6 121:3,18 | 127:18 133:18 | 56:16 67:9 |
| 81:14,17,20,23 | 140:19,21,24 | 121:19 122:2 | **sour** 91:13 | 105:22 109:8 |
| 82:4,8,11,13,17 | 141:6,20 142:1 | 123:5,5 124:5,6 | **source** 119:12 | 151:20 |
| 82:21 83:1,3,9 | 142:4,11 143:14 | 124:6 130:14 | **sources** 59:25 | **stationed** 44:11 |
| 83:13,17,23,25 | 143:21,24 144:1 | 135:4,5 137:2 | 60:2 | 44:12 |

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

status 106:22
staying 125:9
stays 67:19
steel 107:9,9
stenographically
  2:9
step 21:2 43:7
  51:23 66:6
  99:21 105:23
  142:18
Stephen 1:17
steps 106:11
  109:10
Steve 132:25
still 39:17 53:22
  77:15 79:10,17
  112:7,8 147:24
stink 29:8,12
stinks 91:13
stinky 91:16,24
  92:12 93:16
  94:14
stipulation 21:13
  151:8
stop 18:22 19:11
  32:12 121:21
stopped 19:9
straight 40:6
  80:23
strange 94:16
strapped 92:1,23
strategy 57:7,14
  57:16 58:4
street 1:21,23 2:5
  11:20 17:19
  20:10,12,13,15
  101:15,19
  102:19,23,24
  103:7 104:9,9
  104:11,11 105:5
  105:10 111:13
  116:15,17,18
  131:14,16 133:7
  138:4,11
stretch 45:7,8
stricken 124:12
strictly 13:18
  82:12 120:1
strongly 9:20
stuff 51:15 70:9
  118:17 122:23
Style 74:4
subcontractor

116:24,25
  139:19
subcontractors
  109:1
subject 49:18
  95:8 140:20
  150:17
submit 70:8
submitted 69:5
subpoena 56:18
  56:19 61:14
subpoenas 56:13
  56:15 57:15
  64:10
subs 117:4
subsequently
  62:5
subtractions
  79:6
suggest 60:11
suggested 58:16
  60:17 66:20
suggesting 84:4
  94:10
suggestions
  60:19
Suite 1:19,21
summarize 51:10
summary 53:12
Sunday 12:11
  14:19 19:18
supply 57:17 58:1
  119:6
Suppose 91:23
supposed 8:18
  22:16
sure 8:1 22:16,17
  24:17 37:1
  38:17,20 45:16
  56:12 65:14
  96:23 104:2,24
  111:10,18,25
  122:8 129:14
  130:17 133:18
  137:22 140:5
  146:16,17
surface 40:17
Susan 2:4,5
suspect 9:19
suspicions 70:13
sustain 75:16
sweat 114:18
sworn 11:13 22:2

43:14,19 53:22
  55:13 68:18
  70:18 100:14,22
  106:13,17 110:5
  115:16,19
  147:18
system 9:13

———— T ————

T 72:11
table 33:17,19
tag 121:12
take 13:4 22:13
  32:14 45:15
  51:2 52:4,24
  53:12 57:10
  58:19 59:5
  64:14,21 66:2
  68:1,13 76:25
  90:1 101:10
  124:23 143:8,22
  144:1,24 145:3
  145:14,20
  148:14 149:16
taken 6:19 22:17
  37:24 69:9
  144:3
takes 91:12
taking 36:1 51:7
  54:4 55:3
talk 81:25 82:18
  120:25 121:12
  121:16 122:14
  123:19 136:8,9
  136:9
talked 24:9 27:4
  37:2,5,6,7 38:2
  51:14 76:23
  98:14 124:6
  131:18 132:3
  148:24 149:1,15
  150:17
talking 5:25 9:9
  26:10 67:18
  81:6 95:4,6
  105:5 124:1
  125:4 126:4,8
  129:8 130:25
  131:16 137:11
  137:13 143:15
talks 145:22
tax 4:23 6:2,7
  7:13 9:10,11

43:25 45:9,12
  45:13,17,20
  46:3 47:4,12,19
  47:23 48:1 52:9
  52:12 53:9
  62:20 65:17
  68:21 69:18,21
  69:22 70:3,22
  71:1,5,6,22
  72:10,14 73:3
  73:19,22 75:21
  76:19 77:2,5,9
  77:25 78:11,15
  78:18 79:10
  80:24 81:10,24
  82:2,18,22 83:9
  83:24 84:18
  85:3,4,6,12,16
  85:21 86:23
  87:4,8,10 90:5
  96:19,25 97:4
  99:8,10,14
taxes 77:3
taxpayer 77:15
Teague 2:7,24
  3:2,4,6,7 14:1,2
  21:1 25:20,21
  43:5,6 60:25
  61:1 64:5,6 66:4
  66:6 80:17,18
  99:19,25 100:3
  100:6,15,24
  102:7 103:18,25
  105:2,3,17
  106:1,2,6,8,15
  106:19 109:6,15
  109:18,20,24
  110:7 113:15
  114:24 115:4,5
  115:11,13,15,21
  124:14,15,18,19
  125:3,17 127:5
  127:7,10 131:18
  137:1 140:14,15
  140:17 141:15
  141:20,22
  142:13,19,20,22
  142:24 147:14
  147:17,19,21,22
  148:3,9,10,13
  148:18,21,24
  149:4,12,14,19
  150:7,13

team 88:14
telephones
  131:25
tell 6:20 7:6 13:4
  29:15 35:1,21
  37:8 39:14
  62:23 73:6,10
  77:4 81:3 95:22
  97:1,5 99:24
  100:25 101:23
  107:7,13 110:8
  110:19 111:7
  112:1 115:22
  118:4,5 119:1
  121:6 123:16
  125:22 126:11
  137:22 138:13
  140:25 144:15
  145:11 146:25
  147:1
telling 13:10 32:3
  32:6,24 33:17
  33:18,24 34:1
  81:9 85:18,22
  104:3 119:21
  121:3
ten 45:8 146:12
Tennessee 72:8
tennis 75:7
tens 28:10
Tenth 67:8
terms 46:22
  51:12 54:5,11
  87:17,22 127:23
  146:22
Terry 1:16
testified 11:14
  22:2 43:19 44:9
  55:13,20,24
  67:5 68:18
  70:18 86:20
  88:3,9,12 89:3,9
  89:17 95:3 99:3
  99:6 100:22
  101:8 106:17
  110:5 115:19
  118:23 120:7
  123:21 139:16
testify 46:22 51:9
  51:11 60:10
  70:9 75:10 84:3
  87:18 88:17
  90:13 98:2

125:17 149:1,6
149:21,25 150:2
150:5,8,10
**testifying** 47:23
67:24 80:24
82:19 85:18
**testimony** 9:5
45:1 46:21
51:10,12 66:25
67:2,11 75:10
78:24 79:15,16
90:14 98:9
120:5 151:2,9
**Texas** 37:23 92:1
92:23 96:2
**Thank** 4:14 13:24
21:25 43:7
52:22 53:23
54:3 55:7,8,11
55:20 61:7 64:1
64:2,8,11 70:16
78:23 98:25
105:18,20,23,25
110:3 114:22
115:2,3 128:6
141:22 142:18
146:20 150:12
150:13 152:5
**Thanks** 55:23
**their** 5:12 7:2,4
25:6 50:4,4,9
57:8 60:22
61:17 81:10
86:23 87:3
103:5 119:5
**themselves**
130:2
**theory** 51:16
**thing** 7:15 24:1
53:17 67:20
86:2 104:13
107:17,25
112:17 141:12
145:13,20
**things** 4:25 11:10
22:16 23:7,24
44:25 47:2 61:6
62:6,23 69:1
136:8 149:15
**think** 5:10,14 8:6
8:8,23 10:15
17:12 20:2
32:12 36:7

40:14 42:21
46:20 48:22
49:1,3,6,20,21
56:12,16,18,23
56:25 58:13
60:3 62:7,18
65:21 83:19
87:2 88:3 89:23
92:7 95:9 96:8
102:15 103:18
104:3 105:14
106:8 110:14
113:25 114:1
126:15 129:9
136:7 143:10
144:1 145:3,6
145:11 146:8,12
**thinking** 8:18
61:10
**third** 83:13
**thirties** 16:5,20
**Thomas** 15:12,14
15:15,17,18
41:21,22,23,25
42:1 133:15,17
**Thompson** 1:12
4:2
**though** 7:1 8:17
10:3 63:12
100:3 103:4
**thought** 7:20 8:3
52:12 144:4,15
144:18 145:24
145:25 146:3
**thousand** 78:8
**threatened**
150:10
**three** 19:7 47:5
72:13 82:18
120:23 121:1
145:8
**three-quarter**
79:7
**through** 9:6
10:21,23 23:23
47:17 49:8
50:14 62:14
69:18 81:6
96:11 136:7
139:8 142:23
143:7,16 144:16
**ticket** 22:13,15
22:18 24:10,15

24:15,18,24
25:14 93:11
**tickets** 22:13,14
22:18,18 24:17
45:4 88:12
**tight** 114:10
**tile** 120:3 121:19
121:21
**time** 6:16 7:22
9:7 17:8 19:2,25
23:7 24:18
25:11 29:3
31:13 32:14
33:21 35:9
43:25 44:11
47:21 56:7,10
58:4 59:14 61:9
61:12 62:1 63:3
63:6 66:8 77:22
80:16 84:3
86:24 88:8 90:5
104:5 111:12,23
112:3 114:15
118:13,21 121:9
122:11 124:24
125:9 128:3
135:8 143:1
146:6,24,25
**timely** 122:13
**times** 32:2,2 89:1
105:7 108:19
121:11,11
122:20 132:2,5
132:9 137:8
138:8 142:5
**Timmons** 42:19
**Timothy** 3:5
104:15 115:5,6
115:7,8,10,13
115:14,18,23
116:6
**Title** 44:16,17
**today** 6:18 7:18
7:24 16:24 45:1
90:6 98:2 112:8
116:23
**together** 37:10
37:14 51:14
92:5 103:2
112:14,15
116:21 122:11
**told** 6:21 7:12
9:12 33:20

58:18,21 59:9
81:22 87:22
89:7,14 111:2
150:18
**tomorrow** 100:5
143:2 144:8
**torn** 39:20
**total** 22:19 24:19
73:10,10,14
98:5 118:15
147:5
**totally** 10:4 68:5
124:13
**town** 103:19
122:17,20
**to-the-point**
143:11
**trafficking** 35:18
35:23
**transacted** 33:18
34:17
**transaction**
129:7
**transcript** 2:9
152:9
**transport** 25:12
**trashed** 122:21
**treated** 56:25
**trial** 1:10 4:20,22
4:24 7:2 49:8
83:22 88:18
96:12 118:2
144:3 145:8
**trials** 89:9
**triggers** 7:4
**trim** 39:23
**Trimble** 29:22,23
29:23,24,25
30:3 31:13
32:23
**trip** 94:5
**trouble** 96:24
**truck** 17:5 18:23
36:14,15 38:14
39:5 42:8,12
93:10,11 94:16
95:16 96:1,7
**trucking** 23:25
26:21 29:18
35:6 38:22 40:8
41:5 58:10 74:2
**trucks** 38:7 77:8
94:24

**true** 82:6,14 86:6
131:25
**trusted** 15:1
**truthfulness**
52:15
**try** 9:6 44:18 53:5
96:23
**trying** 5:13 18:7
28:18 37:21
40:14 59:23
62:23,25 94:9
105:9 111:10,14
111:15 119:12
123:9,13 144:11
**Tuesday** 135:5,20
135:24 136:13
136:15
**turn** 51:3,8,18,20
51:24 55:4
148:12,13
**turned** 5:11
84:13 85:23
86:1
**TV** 102:12
**twenties** 16:4
28:12
**twenty** 91:7
**Twenty-eight**
86:22 91:9
**Twenty-five**
82:23,24 83:4
**twice** 137:7
143:23
**two** 11:22 12:4
14:15 24:14
31:20,20,20
47:5 78:7 79:6,6
97:9 105:4,5
118:1 136:21
147:8
**two-man** 142:3
**two-year** 120:17
**type** 49:13,16
50:8 67:3,5,17
67:18 68:2,3
77:9 107:17,25
108:10
**typically** 50:8
98:15,16 141:11

___

**U**

**uh-huh** 28:3
30:24 31:9

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

174

| | | | | |
|---|---|---|---|---|
| 33:10,14 39:16 | 119:20 | violation 10:4 | water 43:16 | 59:23 60:13 |
| 41:6 107:21 | upper 72:5 | violations 44:16 | 119:5,12,16,22 | 64:11,13,24 |
| 147:25 148:3,3 | upwards 24:18 | 44:17 | 123:23 | 65:12 66:2 |
| ultimately | 24:20 | voice 115:24 | Watson 40:22,23 | 68:13 70:23 |
| 135:14,15,23 | use 4:20 5:17 7:2 | voir 2:20,21 68:1 | 41:18 109:19 | 71:19 78:7 81:3 |
| umbrella 74:5 | 7:4,7,9,20 8:3,5 | 68:19 69:12,14 | 133:5 | 81:9 83:24 84:4 |
| under 53:22 | 10:6,7,15 39:5 | VOLUME 1:8 2:11 | Watts 3:3 109:15 | 84:10 85:2,7,8 |
| 56:11 74:5 | 44:19 59:10 | 3:1 | 109:16,18,20,21 | 85:12,17 86:13 |
| 88:19 91:14 | 62:9,13,21 | voluminous 5:11 | 109:21,22,23 | 88:4,14 89:8,10 |
| 92:1 97:3 | 108:18,25 119:5 | 45:7 | 110:1,3,4,9,10 | 89:13,21 90:18 |
| 100:16 109:24 | 119:15,16,22 | voluntary 54:15 | way 9:18 16:10 | 91:4 93:23 94:4 |
| 118:6 146:11,12 | 123:23 | 54:16 | 22:16 34:17 | 95:25 103:11 |
| 147:13,19,23,24 | used 12:11 17:3,4 | volunteer 114:20 | 57:10 62:24 | 104:18 107:24 |
| underlying 50:22 | 18:21,22,22 | volunteered | 93:12 96:2 | 111:18,20 |
| underrepresen... | 19:19 44:1 50:8 | 114:15,16 | Wayne 1:20 3:6 | 113:11 114:17 |
| 145:23 | 59:4 96:22 | vs 1:5 | 51:4,11 53:15 | 117:5 119:11,14 |
| underrepresen... | 98:10 102:22 | | 53:17,20 54:2,3 | 119:24 121:6,18 |
| 146:9 | 108:19 120:24 | **W** | 54:10,14 97:25 | 122:7,14,24 |
| understand 4:10 | using 7:12 8:18 | wages 77:1 | 99:23 105:19,20 | 123:3 127:21 |
| 32:23 65:18,18 | 8:21 | wait 10:25 | 113:17 115:1 | 130:16 132:18 |
| 92:4 129:5 | usually 119:18 | waiting 8:10 | 127:11,12,14 | 137:6 138:11 |
| 149:4,7,20 | 134:3 | waive 54:10,20 | 128:5 132:14 | 141:15,15 |
| unfortunately | utilize 108:11 | waiver 53:17 | 142:14,15 143:6 | 142:12 144:14 |
| 11:9 | U.S 21:16 65:6 | 54:15,19 | 143:10 144:18 | 149:14 150:24 |
| unfounded 5:13 | 71:21 | waiving 54:6 | 145:10 146:2,5 | went 19:12 35:12 |
| Unique 74:2 97:1 | | wake 141:12 | 146:8,11,14,17 | 40:7 76:4 79:22 |
| 97:2,3,6 | **V** | walls 122:23 | 146:19,22 147:2 | 79:24 96:1 |
| United 1:1,4,12 | Val 41:1 | want 34:19 37:19 | 147:7 151:13 | 103:11,13 |
| 1:18,18 4:2 5:7 | Valerie 133:11 | 46:19 50:18,18 | 152:1 | 104:19 112:9 |
| 44:17 53:3 | Validata 31:22 | 50:20 51:2,24 | ways 24:14 | 135:14 |
| 56:16 67:8 | value 50:4 | 52:21 54:5 | wearing 96:22 | were 4:1,24 6:12 |
| 105:22 109:8 | various 45:5 | 65:19 68:5,6 | Wednesday 1:14 | 6:13 7:12,20 8:4 |
| 151:20 | 120:6 | 86:2,3 89:22 | 4:3 7:24 | 8:13 9:10 13:10 |
| universe 8:20 | vast 89:20 | 92:7,15,18 | week 7:25 8:22 | 15:1,9 19:15,17 |
| unlawful 62:13 | ventures 61:22 | 95:10 96:16 | 34:25 118:24 | 21:19 23:23 |
| unless 10:7 50:3 | verified 70:2 | 102:14 109:9 | 137:6 148:19 | 24:2 44:11,13 |
| 50:11 60:6,8 | verify 69:4 | 125:17 141:18 | weeks 118:2 | 44:20,21 45:20 |
| 75:10,16 125:15 | versus 22:19 53:3 | 143:1 147:8,8 | well 5:7,23 7:10 | 47:6,7,16,19 |
| until 7:24,24 8:10 | 67:9 76:14 | 147:12,14 | 7:14 8:12 9:15 | 48:1,4,4 51:14 |
| 8:22 9:11 10:25 | 151:21 | 149:21 | 10:25 14:16 | 52:10,12,13,14 |
| 23:8,20 27:5 | very 10:18 47:1 | wanted 46:10 | 19:12,18 22:10 | 56:8,10 57:11 |
| 35:13 39:12 | 51:11 52:8 | 100:11 146:1,15 | 26:16,21,23 | 57:11,24 58:6 |
| 45:13 66:8 | 53:19 54:25 | 151:19 152:3 | 28:16,19 29:1 | 59:3,13 60:2,20 |
| 78:10 97:24 | 79:17 87:14 | wants 86:18 | 30:11,19,22 | 61:16,17 62:6 |
| 105:12 121:12 | 90:13 97:24 | 97:10 121:8 | 31:6,19 33:5 | 62:23 63:20 |
| 123:9 143:16 | 105:23 115:2,24 | warrants 62:6 | 34:5 35:13,23 | 69:18 70:22 |
| unusual 28:4,15 | 121:10 127:12 | wasn't 6:23 | 36:10,20 37:2,8 | 71:5,24 72:14 |
| 28:16 90:13,18 | 132:4 134:9 | 26:11,15,18 | 37:9,17 39:11 | 73:18 76:11 |
| 90:21,22 91:21 | 143:12,22 144:2 | 30:17 59:21 | 39:20 49:3 | 79:21 80:6,6,8 |
| 92:2,7,15,20 | 145:9,13 146:20 | 62:8 83:24 | 52:17 53:11 | 80:13 82:22,25 |
| 93:19,20,24 | view 68:23 94:20 | 112:18 124:12 | 54:6 56:2,16 | 82:25 83:24 |
| 94:2,7,19,20 | VIII-B 1:8 | 135:2 136:3,5 | 57:10,17,21 | 84:24 85:6,16 |
| 95:22 119:14,18 | violated 62:17 | watching 33:23 | 58:18,25 59:9 | 85:24 86:20 |

United States of America v. Leon Carmichael, Sr., and Freddie Williams                    June 15, 2005

87:7,25 88:4
89:15 92:4
93:23 94:1,1
97:16,22 98:2,4
98:18,19 99:15
104:22 107:8,18
108:1,2,25
112:5 116:13,13
116:19 118:14
118:19 119:1,3
119:4 121:4,7
123:23 125:9,19
127:2,24 129:25
130:10 132:2,5
132:7 134:15,24
135:4 136:6,16
136:16,19,19,23
139:13 141:16
141:23 146:8
147:23 148:22
150:16
**weren't** 61:19
82:22,24 85:6
89:15 131:23
**Wetumpka**
135:13
**we'll** 10:25 52:4
52:24 53:5,5
55:5 66:2 68:13
81:25 83:4
96:21 100:4
103:25 115:24
121:11 144:8,16
**we're** 5:11 7:2,10
9:1,6,9,13 11:6
29:6 47:22
50:12 52:15
53:17 55:3,5
65:5 75:9 78:7
82:12 100:2
101:12 122:12
124:1 137:11,13
147:12 151:16
**we've** 5:10 29:6
36:7 67:24
105:7 118:2
120:12 136:7
137:18 144:3
145:7 149:1
**whatsoever**
80:25
**whichever** 105:9
**while** 50:25 51:24

66:3 89:17
103:1 127:2,3
143:8 147:12
151:16
**Whisenant** 40:24
40:24
**white** 16:4,20
**whole** 44:12
86:11 139:8
145:16
**wholesale** 44:1
**wife** 41:1 101:25
**William** 38:19,20
38:21 133:9
**Williams** 1:6 2:7
3:5,8 16:22 17:1
17:2 18:20,21
20:17,19 101:17
101:24 102:17
104:16 108:5
109:3 110:17,20
110:21 112:11
113:6,7 115:5,6
115:7,8,10,13
115:14,16,17,18
115:23,24 116:6
116:8,11 117:10
117:10 119:25
121:24 125:14
127:15 128:6,11
130:19 131:20
142:2,2 147:13
147:18,25 148:1
148:2,15,17,20
148:23 149:3,8
149:18,22,24
150:1,3,6,9,11
**willing** 54:10
**Wilson** 9:12 44:8
88:12 89:1,17
120:6
**Wilson's** 87:16
**wise** 106:22
**withdraw** 75:20
86:4
**withdrawn** 88:9
**witness** 9:4
10:11,19,20,22
11:13 12:25
21:3,6,11,20,22
22:1 27:1 32:16
43:4,8,18 46:12
46:15,17,21

55:3,6,12 59:23
64:2,11,21
65:16 67:4,16
68:17 70:17
75:18 80:15
83:9,13 96:10
98:22 99:22
100:12,17,21
103:15 105:25
106:1,7,16
109:13,14,17,22
109:24 110:4
114:24 115:3,4
115:5,7,18
125:15 126:6
129:14 131:6
132:17 144:19
149:1,17
**witnesses** 9:6
10:9 78:24,25
89:18 100:2,3,5
100:15 142:19
143:5,11,15,20
144:12,22 145:5
145:11
**witness's** 67:10
**woman** 90:22
91:12,24,25
93:9 95:17
**women** 146:8
**word** 46:13 60:19
81:22
**words** 91:17
93:19 103:1,3
**work** 11:23 15:19
23:4 24:19
31:17,19 79:19
80:10 84:8
87:17,21 103:20
106:22 108:10
111:8,15,19,24
112:9 113:3
117:2,3,15 118:2
118:8,17 119:2
119:25 120:24
121:1,14,19
122:9,25 123:5
123:17 124:5,6
126:20 127:25
130:25 131:2
135:4,24 136:6
136:25 141:24
**worked** 8:14

11:25 23:7,10
23:13 30:3
31:14,22 46:7
61:23 104:12
107:9,24 113:6
127:24 130:18
132:18 133:23
**workers** 25:4
**working** 11:24
19:17 23:11
31:8 35:8,9,13
39:11 84:10
95:17 103:12,19
103:21 104:19
107:8 111:8,11
111:13,25 112:2
112:12,13,15
113:4 114:14
117:18 120:12
121:8 123:24
131:5 134:24
135:4 136:16
142:8
**works** 32:4 77:4
90:12,22 91:25
**wouldn't** 27:7
48:23 49:4
85:12 87:13
88:19 91:21
97:17 132:10
134:19
**written** 24:1
42:24 145:22
**wrong** 117:17
146:3
**wrote** 61:11
133:25

**Y**

**yeah** 25:18 95:12
95:22 102:5,13
102:22 104:17
104:24 106:12
106:21 107:6,12
108:3,12,14
109:5 111:18
118:14 131:6
148:3,10
**year** 6:13 7:13
12:23 19:4
22:25 45:13,15
56:1 71:7 73:7
73:19 77:11

83:14 96:18
108:19 126:3,4
126:5
**years** 6:8 9:11
11:22 12:4 17:3
17:6,25 18:21
18:22 19:4
31:20,20 44:7
45:8 47:17 71:5
71:6 76:13 80:2
80:10 86:22
91:7,10 98:13
101:18,25
102:24 103:7
104:6,7,10,13
105:10,11,13,14
107:2,3,14
108:7,8 110:15
111:3,6 113:8,9
114:4,6 117:20
117:21 118:8,12
119:2 120:13
122:1,2 123:17
137:10
**year-to-year**
73:13
**yesterday** 6:10
6:21 8:1 55:20
55:22 61:10
151:1
**y'all** 15:1 57:7,25
58:4 122:13
116:14,19
118:14 130:18
130:19,25
134:18

**Z**

**Zion** 107:19,20

**$**

**$1,060,468** 73:8
**$1,281,071**
73:21
**$1,422,075**
73:12
**$10,000** 88:7,9
91:14
**$100** 134:16
**$100,000** 24:21
60:16
**$12,500** 98:5
**$1200** 19:19

Risa L. Entrekin, RDR, CRR  U.S. District Court
One Church Street, Montgomery, AL  36104  334-240-2405

United States of America v. Leon Carmichael, Sr., and Freddie Williams                              June 15, 2005

176

| | | | | |
|---|---|---|---|---|
| **$132,000** 76:17 | **1120** 3:17,18,20 | 77:25 78:9 | **3552** 101:15,20 | **950** 1:21 |
| **$18** 71:4 | 3:21 45:24 | 79:12 82:1,18 | **36104** 1:19,24 | **970** 128:11,14 |
| **$2,033,427** | 71:23 | 83:2,5 84:2 97:8 | 2:6,8 | 129:1 |
| 75:24 76:2 | **113** 3:4 | 98:10 | **3836** 11:20 | **98** 56:6 61:12 |
| **$2,169,398** | **115** 3:6 | **2002** 3:20 9:10 | | **99** 2:22 30:2 56:6 |
| 74:24 | **12** 3:14 87:23 | 45:24 71:21 | **———— 4 ————** | 61:11,12 |
| **$258,500** 97:11 | 151:11 | 72:1,12 76:13 | **4:05** 70:14 | |
| **$268,500** 97:3 | **12:30** 103:20 | 77:25 78:9,9 | **40** 24:18 | |
| **$270,500** 97:7 | **127** 3:6 | 79:13 82:1,18 | **43** 2:17 | |
| **$300** 34:25 | **128** 3:7 | 83:4,7 84:2 97:4 | **44** 105:11,11,14 | |
| **$31,000** 129:3,6 | **1346** 53:4 | 97:6 98:10 | **45** 101:18 105:14 | |
| 129:12,14 | **138** 2:7 | 127:25 | **46** 101:25 | |
| **$4** 76:16 | **14** 2:13 11:4 | **2003** 3:21 9:10 | **48** 91:13 | |
| **$40,000** 128:23 | **140** 3:7 | 23:21 26:4,6,9 | | |
| 129:1 | **142** 3:8 | 26:14 27:5,10 | **———— 5 ————** | |
| **$42,000** 37:24 | **1451** 67:9 | 45:24 71:3,4,21 | **5:47** 143:3 | |
| 92:1,23 | **15** 1:14 4:3 52:9 | 72:1,12 75:21 | **5:52** 152:6 | |
| **$50,000** 24:18 | 142:7 | 75:23 76:13 | **50** 111:6 134:15 | |
| **$500** 14:19 15:5 | **15th** 83:7,8,13 | 78:6 79:13 82:2 | 134:16 | |
| 15:8 19:23 | **150** 38:7 94:23 | 82:18 84:2 | **505** 1:23 | |
| | **151** 3:13,13,14,14 | 96:17,19,25 | **55** 2:18 | |
| **———— # ————** | **16** 5:19 7:1 10:4 | 97:2 126:6,7 | | |
| **#18** 13:3 21:14 | **16th** 27:10 | 127:25 | **———— 6 ————** | |
| **#20** 71:15 72:18 | **17th** 130:10 | **2005** 1:14 4:3 | **600** 2:5 | |
| 73:3 | 141:1 | 151:22 152:11 | **61** 2:19 | |
| **#21** 71:15 72:18 | **1700** 1:21 | **201** 1:19 | **62** 114:1 | |
| 73:17 | **18** 3:16 44:17 | **21** 3:16,16,18 | **68** 110:15 114:3 | |
| **#22** 71:16 72:18 | 71:9 | **2126** 2:3 | **69** 2:21 | |
| 74:22 | **18th** 141:2 | **22** 2:15 3:20 | | |
| **#23** 71:16 72:18 | **18-month** 120:17 | **23** 3:21 151:22 | **———— 7 ————** | |
| 75:22 76:1 | **1992** 45:13 47:17 | **25** 83:4 | **70** 2:21 | |
| 96:17 | 70:22 71:2 | **26** 2:15 44:16 | **702** 52:1 65:11 | |
| **#26** 150:25 151:4 | **1998** 30:2 | **26-B** 3:13 | **703** 48:15,25 65:4 | |
| **#26-B** 151:3,5 | | **27** 98:13 | **705** 48:14,14,15 | |
| **#67** 102:12 | **———— 2 ————** | **28** 44:7 91:10 | 48:15,19 50:10 | |
| **#7-D** 137:19 | **2:03cr259-T** 1:5 | **281** 53:3 | **72** 3:17,17,18,18 | |
| **#72** 76:8 | **2:30** 1:14 4:4,5 | | 3:20,20,21,21 | |
| | **2:38** 11:3 | **———— 3 ————** | **729** 103:6 116:15 | |
| **———— 0 ————** | **20** 3:17 9:11,14 | **3:30** 51:1 | **75** 24:20 | |
| **01** 6:12,22 46:5 | 82:22 83:2 | **3:35** 55:2 | **776** 67:9 | |
| 47:4 | 118:7 | **3:48** 65:1 | | |
| **02** 6:12,22 46:5 | **20th** 6:13 152:11 | **3:50** 66:8 | **———— 8 ————** | |
| 47:4 74:23 | **2000** 3:17 45:13 | **3:59** 66:8 | **8:30** 143:2 | |
| **03** 6:12,22 46:5 | 47:17 69:18 | **30** 82:23,24 | **80** 2:22 24:20 | |
| 47:4 | 71:21 72:2,11 | 102:24 103:7,7 | **80202** 1:21 | |
| | 73:3,7,11 77:25 | 104:7,9 108:8 | **84** 12:3 | |
| **———— 1 ————** | 78:9 79:12 | 113:7,9 132:13 | | |
| **10,000** 88:24 | 98:10 | 132:19 147:5 | **———— 9 ————** | |
| **100** 2:24 | **2001** 3:18 9:10 | **31** 12:19 | **9,000** 88:23 | |
| **1040s** 45:14,15 | 12:19,23 23:20 | **32** 107:3 | **92** 17:13 69:18 | |
| **106** 3:2 | 45:24 71:21 | **334** 74:2 | **929** 125:10 | |
| **11** 2:13 | 72:1,12 73:17 | **35** 132:19 | **93** 17:13,13 20:2 | |
| **110** 3:4 | 73:20 76:13 | **35203** 2:3 | 20:2 | |
| **1100** 19:19 | | | **949** 137:11,15 | |